**EXHIBIT 2**

*Montera v. Premier Nutrition*, Case No. 3:16-CV-06980 RS
Blood Hurst & O'Reardon, LLP

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 1.75 | $960.00 | $1,680.00 | 2/12/2013 | Revise complaint |
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 3/5/2013 | revise complaint |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 3/7/2013 | revise complaint and circulate to co-counsel |
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 3/14/2013 | continue revising complaint; exchange comms with co-counsel about draft complaint |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 3/15/2013 | Work on complaint |
| O'Reardon, Thomas | Partner | 6.00 | $710.00 | $4,260.00 | 3/15/2013 | continue revising complaint including pull and review studies relating to GH and incorporate into complaint and circulate revised complaint to co-counsel |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 3/17/2013 | Work on complaint and follow up on A. Levitt's questions and comments |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 3/18/2013 | review and incorporate edits from T. Blood and Adam Levitt and revise complaint |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 3/22/2013 | Follow up on filing issues. |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 3/28/2013 | call with T Carpenter about complaints |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 4/2/2013 | call with T Carpenter about complaints and clients, and have call with T. Blood about same |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 5/21/2013 | review Local Rule and R26 requirements and ESI standing orders; review defs answer |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 5/22/2013 | meet with G Laval about first set of discovery; research ESI predictive coding law and review LRs on ESI and draft letter to defense counsel regarding preservation and ESI issues |
| La Val, Geoffrey | Staff Attorney | 3.50 | $335.00 | $1,172.50 | 5/22/2013 | Read complaint; draft Request for Production, Request for Admission & Interrogatories |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 5/23/2013 | Follow up with co-counsel on pressing litigation |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 5/23/2013 | review first set of interrogatories, document requests and RFAs and make edits to same and send to G Laval for review |
| O'Reardon, Thomas | Partner | 3.50 | $710.00 | $2,485.00 | 5/29/2013 | finalize ESI letter, technology systems overview request; draft proposed confidentiality order and review LRs about same and ND Cal model order; exchange comms with DTI about native format production protocol and research language for same and send materials to A Garganta for review |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 5/30/2013 | review native format protocols, call with DTI about same, and finalize proposed format protocol and send to defense counsel; review local ADR rules and exchange comms with opposing counsel about same |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 6/3/2013 | Review local rules, ESI Guidelines and letter received today in preparation for Rule 26f tomorrow. |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 6/4/2013 | Conference with T. O'Reardon in preparation for Rule 26 conference; Telephone conference with defense counsel regarding Rule 26 conference and mediation |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 6/4/2013 | prepare for and have Rule 26f conference with defense counsel; review stipulation to extend CMC |
| Maxwell, Bethany | Paralegal | 0.25 | $280.00 | $70.00 | 6/18/2013 | Research court rules regarding telephonic participation at hearings |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 6/24/2013 | Telephone conference with defense counsel regarding discovery and possible mediation; Follow up on same; Follow up with ADR department of ND Cal. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 6/24/2013 | prepare for and have R26f call with defense counsel; calls with ADR about rescheduling; have call with T Blood and A Levitt about potential settlement strategy and disco issues |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 6/25/2013 | call with T Blood, A Garganta and ADR attorney and follow up call about same; draft stipulation and proposed order contiuing CMC |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 6/26/2013 | Revise letter to district court judge. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 6/26/2013 | draft letter to judge Seeborg regarding continuance and circulate to Attoney T. Blood and A Garganta for review |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 6/27/2013 | call with A Garganta about draft request for continuance |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 7/8/2013 | call with A Garganta about mediation dates and call Martin Quinn's assistant about same; confirm date wit A Garganta and finalize proposed stip and order and transmittal letter |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 7/10/2013 | finalize jt mtn for extension and exchange comms with A Garganta about same |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 8/14/2013 | review Cabral v. Supple cert order |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 9/4/2013 | exchange comms with defense counsel about mediation dates |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 10/30/2013 | Prepare for telephone conference with defense counsel regarding discovery for mediation; Participate in telephone conference with defense counsel; Telephone conference with T. O'Reardon regarding various related issues. |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 11/11/2013 | review defs edits to proposed confidentiality order and make redlines and send doc compare of same to defense counsel |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 11/13/2013 | exchange comms with defense counsel about treatment of mediation documents and misc disco issues |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 11/14/2013 | follow up with J Siprut about mediation information from client |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 11/18/2013 | call with T Blood and A Levitt about mediation and disco status |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 11/19/2013 | follow up on status of pltfs mediation disco responses; review expert declarations in Moheb v Nutramax case and begin preparing mediation brief; follow up with defense counsel on mediation docs |
| O'Reardon, Thomas | Partner | 2.75 | $710.00 | $1,952.50 | 11/21/2013 | draft mediation statement, review science and marketing exemplars; call with Rachel Chanin about defs edits to protective order; follow up with co-counsel about pltf mediation disco |
| O'Reardon, Thomas | Partner | 6.75 | $710.00 | $4,792.50 | 11/26/2013 | continue drafting mediation brief and reviewing applicable science and exchange comms with defense counsel about same; finalize and serve mediation brief |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 11/27/2013 | call with T Carpenter about mediation and science issues; gather materials to prepare T Blood for mediaiton; review Defs mediation brief and investigate into Defs expert |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 12/2/2013 | Plan & Prepare for mediation; Telephone conference with A. Levitt |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 12/2/2013 | review relevant studies and meet with T Blood to prepare for tomorrow's mediation |
| Blood, Timothy | Partner | 12.00 | $960.00 | $11,520.00 | 12/3/2013 | Prepare for and participate in mediation and travel to and from San Francisco |
| O'Reardon, Thomas | Partner | 3.50 | $710.00 | $2,485.00 | 12/3/2013 | analyze sales data and call with T Blood about same; exchange comms with T Blood about today's mediation; draft and circulate CMC statement |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 12/5/2013 | work on first sets of discovery |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 12/6/2013 | revise CLRA letter and demand |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 12/9/2013 | call with T Blood and T Carpenter about potential settlement; call with T Blood about disco to be served |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 12/10/2013 | work on draft rogs, RFPs and RFAs and first 30b6 notice and exchange comms with T Blood about same; meet with G Laval about initial disclosures |
| Blood, Timothy | Partner | 9.00 | $960.00 | $8,640.00 | 12/12/2013 | Travel to and from and attend initial status conference and prepare for same; Inform co-counsel of proceeding; Review scheduling order |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 12/12/2013 | work on CMC |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 12/18/2013 | research premier and joint juice corporate structure and relevant third parties and draft and serve initial disclosures; review defs initial disclosures |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 1/20/2014 | review and revise protective order and send same to defense counsel |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 1/21/2014 | review Ds edits to protective order and follow up with them about same and 30b6 deposition |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 1/23/2014 | finalize and file protective order |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 1/28/2014 | review amended confidentiality order sent by R Chanin |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 1/29/2014 | review ND Cal model protective order and edits sent by R Channin and make redlines to same and circulate with comments |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 2/5/2014 | disco meet and confer |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 2/10/2014 | draft marketing agency subpoena requests and follow up with Adam L about same |
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 2/12/2014 | prepare for and have meet and confer with defense counsel about Ds disco responses and follow up with A Levitt about same; draft and send comm memorializing m&c |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 2/20/2014 | follow up with defense counsel about discovery status and call with AG about same |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 2/21/2014 | review GT letter and follow up about same |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 2/24/2014 | review defs discovery requests and follow up with J Siprut about same and begin drafting responses to same |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 2/25/2014 | call with EA about subpoena docs and prepare database issues |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 2/27/2014 | follow up with AG about disco extension and CLRA amendment; follow up with co-counsel about disco response status |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 2/28/2014 | review and incorporate JS's edits from client into disco responses and follow up about same |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 3/10/2014 | finalize disco responses and follow up with Joe S about same; follow up with AG about possible extension |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 3/13/2014 | review letter from GT about outstanding disco issues and draft and send response to same; review proposed ESI keywords from GT and make edits and circulate same |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 3/18/2014 | review correspondence from GT about 30b6 notice |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 3/21/2014 | review correspondence from GT about ESI and follow up on same |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 4/7/2014 | review ESI proposals from GT and follow up with him about same |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 4/22/2014 | follow up with GT about depositions; draft second set of interrogatories; draft second PMK notice and circulate |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 4/23/2014 | prepare and serve 2d set of RFPs; review docs produced by eleven and exchange comms with EA about same including records verification |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 4/24/2014 | exchange comms with counsel about disco; review eleven docs |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 4/28/2014 | prepare for and have meet and confer about outstanding disco issues with defense counsel |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 4/29/2014 | Telephone conference with co-counsel regarding upcoming depositions, discovery and status of settlement |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 4/29/2014 | call with co-counsel about disco status and review outstanding disco needs |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 4/30/2014 | review comm from GT about supplemental ESI, research custodian issues, and follow up with GT about disco |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 5/2/2014 | follow up with GT about supplemental disco issues; review docs in database and follow up with DTI about same |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 5/7/2014 | organize doc productions and doc database protocol |
| La Val, Geoffrey | Staff Attorney | 8.75 | $335.00 | $2,931.25 | 5/7/2014 | Read complaint; document review |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 5/8/2014 | follow up with DTI about doc database issues |
| La Val, Geoffrey | Staff Attorney | 8.00 | $335.00 | $2,680.00 | 5/8/2014 | Document review |
| La Val, Geoffrey | Staff Attorney | 4.75 | $335.00 | $1,591.25 | 5/9/2014 | Document review |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 5/9/2014 | follow up with defense counsel about discovery issues |
| La Val, Geoffrey | Staff Attorney | 7.25 | $335.00 | $2,428.75 | 5/13/2014 | Document review |
| La Val, Geoffrey | Staff Attorney | 7.50 | $335.00 | $2,512.50 | 5/14/2014 | Document review |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 5/15/2014 | prepare for and have meet and confer with defense counsel about disco status and depositions and follow up with Ed A about same; follow up with DTI about doc database |
| La Val, Geoffrey | Staff Attorney | 8.50 | $335.00 | $2,847.50 | 5/15/2014 | Document review |
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 5/16/2014 | Document review |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 5/16/2014 | follow up with GL about doc review issues |
| La Val, Geoffrey | Staff Attorney | 8.00 | $335.00 | $2,680.00 | 5/19/2014 | Document review |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 5/19/2014 | coordinate with GL about document review issues |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 5/20/2014 | Conference with T. O'Reardon regarding outstanding discovery and request for additional time. |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 5/20/2014 | depo preparation and 30b6 notice |
| La Val, Geoffrey | Staff Attorney | 8.00 | $335.00 | $2,680.00 | 5/20/2014 | Document review |
| O'Reardon, Thomas | Partner | 4.75 | $710.00 | $3,372.50 | 5/21/2014 | call with TB and AG about depositions and disco schedule; draft retailer subpoenas; review docs for palumbo deposition; draft fourth set of disco |
| La Val, Geoffrey | Staff Attorney | 8.50 | $335.00 | $2,847.50 | 5/21/2014 | Document review |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 5/22/2014 | disco call and deposition preparation |
| La Val, Geoffrey | Staff Attorney | 7.25 | $335.00 | $2,428.75 | 5/22/2014 | Document search and review for deposition |
| La Val, Geoffrey | Staff Attorney | 8.00 | $335.00 | $2,680.00 | 5/23/2014 | Document search and review for deposition |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 5/23/2014 | work on deposition preparation and disco |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 5/27/2014 | review responses to 2d and 3d sets of disco received today |
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 5/27/2014 | Document review and deposition preparation |
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 5/28/2014 | Document review and deposition preparation |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 5/28/2014 | draft additional retailer document subpoenas; call with Todd C about disco and depo strategy; follow up with defense counsel about deposition issues |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 5/29/2014 | call with EA about retailer subpoenas |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 5/30/2014 | call with SuperValue counsel and exchange comms with EA about subpoenas; draft amended 30b6 notice and follow up on deposition dates |
| La Val, Geoffrey | Staff Attorney | 4.00 | $335.00 | $1,340.00 | 6/2/2014 | Document review and deposition preparation |
| La Val, Geoffrey | Staff Attorney | 8.25 | $335.00 | $2,763.75 | 6/3/2014 | Document review and deposition preparation |
| O'Reardon, Thomas | Partner | 7.75 | $710.00 | $5,502.50 | 6/4/2014 | continue preparing for friday's deposition of ritterbush and exchange comms throughout day about same |
| O'Reardon, Thomas | Partner | 11.75 | $710.00 | $8,342.50 | 6/5/2014 | continue preparing for tomorrows ritterbush deposition |
| MacPherson, Jennifer | Of Counsel | 3.75 | $585.00 | $2,193.75 | 6/5/2014 | Talked with TO re drafting motion to extend discovery deadlines. Reviewed local rules for filing motions to extend deadlines. Drafted motion. |
| O'Reardon, Thomas | Partner | 4.75 | $710.00 | $3,372.50 | 6/5/2014 | travel to San Fran and prepare for tomorrow's deposition of D Ritterbush |
| La Val, Geoffrey | Staff Attorney | 8.75 | $335.00 | $2,931.25 | 6/5/2014 | Document review and deposition preparation |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 6/5/2014 | Conferences with T. O'Reardon regarding deposition and other discovery issues. |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 6/6/2014 | Work on motion for extension |
| MacPherson, Jennifer | Of Counsel | 6.75 | $585.00 | $3,948.75 | 6/6/2014 | Drafted and revised motion to extend discovery deadlines. Drafted TO declaration and proposed order. |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 6/6/2014 | take deposition of D Ritterbush and travel to SD |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 6/6/2014 | Telephone conference with T. O'Reardon regarding deposition strategy |
| La Val, Geoffrey | Staff Attorney | 8.50 | $335.00 | $2,847.50 | 6/6/2014 | Document review and deposition preparation |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 6/9/2014 | Conference with T. O'Reardon regarding due diligence sales documents and related issues. |
| La Val, Geoffrey | Staff Attorney | 8.50 | $335.00 | $2,847.50 | 6/9/2014 | Document review and deposition preparation |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 6/9/2014 | Assist in preparation for depositions. |
| O'Reardon, Thomas | Partner | 4.50 | $710.00 | $3,195.00 | 6/9/2014 | prepare for deposition of Dr Stone; revise motion for extension; exchange comms with defense ocunsel about outstanding disco and review objections and responses received today |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 6/10/2014 | continue preparing for Dr Stone deposition; revise motion for extension and declaration in support; call with T Carpenter about depositions and meet with GL about same |
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 6/10/2014 | Document review and deposition preparation |
| Maxwell, Bethany | Paralegal | 0.50 | $280.00 | $140.00 | 6/10/2014 | Motion to Extend Discovery Deadlines |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 6/10/2014 | Revise motion for extension of discovery cut off. |
| La Val, Geoffrey | Staff Attorney | 8.75 | $335.00 | $2,931.25 | 6/11/2014 | Document review and deposition preparation |
| O'Reardon, Thomas | Partner | 10.50 | $710.00 | $7,455.00 | 6/11/2014 | continue preparing for Stone deposition; meet with T Carpenter about Taft and Palumbo depositions; follow up with defense counsel about misc discovery issues; follow up with various retailers about subpoena responses |
| Maxwell, Bethany | Paralegal | 0.50 | $280.00 | $140.00 | 6/11/2014 | Manage document production issues regarding privileged documents |
| O'Reardon, Thomas | Partner | 12.50 | $710.00 | $8,875.00 | 6/12/2014 | continue preparing for stone depositoin tomorrow and travel to san francisco for same |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Maxwell, Bethany | Paralegal | 4.00 | $280.00 | $1,120.00 | 6/12/2014 | Create discovery log |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 6/12/2014 | Conference with T. O'Reardon regarding depositions and other discovery issues; Telephone conference with A. Garganta regarding settlement |
| La Val, Geoffrey | Staff Attorney | 8.50 | $335.00 | $2,847.50 | 6/12/2014 | Document review and deposition preparation |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 6/12/2014 | Review joint discovery letter and email from A. Ware; Conference with T. O'Reardon regarding response. |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 6/13/2014 | Telephone conferences with T. O'Reardon regarding deposition and related matters; Follow up on upcoming depositions and outstanding discovery |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 6/13/2014 | take deposition of Dr. Stone and travel to SD |
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 6/13/2014 | Document review and deposition preparation |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 6/13/2014 | Revise standstill agreement |
| Blood, Timothy | Partner | 2.75 | $960.00 | $2,640.00 | 6/16/2014 | Review expert materials and reports; Follow up on settlement conference |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 6/17/2014 | follow up with W-M counsel about subpoena; review pubmed and clinical trials for recent gluco studies and pull and review same |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 6/17/2014 | Plan & Prepare for mediation; Analyze science |
| O'Reardon, Thomas | Partner | 4.25 | $710.00 | $3,017.50 | 6/18/2014 | call with Wal-Mart counsel about subpoena; read through scientific studies and expert reports, analyze sales data, meet with T Blood and otherwise prepare for mediation tomorrow |
| Blood, Timothy | Partner | 5.50 | $960.00 | $5,280.00 | 6/18/2014 | Plan & Prepare for settlement conference and further analyze science and 26(f) reports from other matters. |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 6/19/2014 | prepare for monday's settlement meeting |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 6/23/2014 | travel to San Fran and have settlement meeting with defense counsel and travel to SD |
| Blood, Timothy | Partner | 10.00 | $960.00 | $9,600.00 | 6/23/2014 | Attend settlement meeting and travel to and from San Francisco; Telephone conference with A Levitt regarding status. |
| La Val, Geoffrey | Staff Attorney | 8.00 | $335.00 | $2,680.00 | 6/26/2014 | Document review and deposition preparation |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 6/27/2014 | meet with TB about disco and settlement strategy |
| La Val, Geoffrey | Staff Attorney | 6.50 | $335.00 | $2,177.50 | 6/27/2014 | Deposition preparation for Horn |
| La Val, Geoffrey | Staff Attorney | 8.00 | $335.00 | $2,680.00 | 6/30/2014 | Document review and deposition preparation |
| La Val, Geoffrey | Staff Attorney | 6.00 | $335.00 | $2,010.00 | 7/2/2014 | Document review and deposition preparation |
| La Val, Geoffrey | Staff Attorney | 8.50 | $335.00 | $2,847.50 | 7/3/2014 | Document review and Horn deposition preparation |
| La Val, Geoffrey | Staff Attorney | 8.50 | $335.00 | $2,847.50 | 7/4/2014 | Document review and Horn deposition preparation |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 7/7/2014 | review JJ's responses to fourth set of disco; follow up with co-counsel about edits to mtn to compel opposition; meet with GL about upcoming depositions and doc review for same |
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 7/7/2014 | Document review and Horn deposition preparation |
| O'Reardon, Thomas | Partner | 2.75 | $710.00 | $1,952.50 | 7/8/2014 | follow up with Target, Wal-Mart and Walgreen about subpoena productions; review and revise opposition to motion to compel and follow up with T Blood and J Siprut about same |
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 7/8/2014 | Document review and Horn deposition preparation |
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 7/9/2014 | Document review and Horn deposition preparation |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 7/10/2014 | follow up with Target and Wal-Mart about subpoenas; follow up with Anton about MTC and revised language |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| La Val, Geoffrey | Staff Attorney | 2.00 | $335.00 | $670.00 | 7/10/2014 | Document review and Horn deposition preparation |
| La Val, Geoffrey | Staff Attorney | 5.50 | $335.00 | $1,842.50 | 7/11/2014 | Document review |
| La Val, Geoffrey | Staff Attorney | 4.25 | $335.00 | $1,423.75 | 7/14/2014 | Document review |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 7/14/2014 | exchange comms with Anton about Irvingi deposition, and comms with Thornses about upcoming depositions |
| O'Reardon, Thomas | Partner | 2.75 | $710.00 | $1,952.50 | 7/15/2014 | follow up with Guido and Anton about disco issues; call with Todd C about Palumbo and meet with GL about docs for same; review potential expert qualifications and reports and follow up with TB about same |
| La Val, Geoffrey | Staff Attorney | 8.00 | $335.00 | $2,680.00 | 7/15/2014 | Document review and Palumbo deposition preparation |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 7/16/2014 | Work on expert issues; Conferences with T. O'Reardon regarding same. |
| La Val, Geoffrey | Staff Attorney | 7.00 | $335.00 | $2,345.00 | 7/16/2014 | Document review and Palumbo deposition preparation |
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 7/16/2014 | call about potential experts, review public reports, and exchange comms with potential experts; meet and prepare for next week's depositions; exchange comms with Walgreen about subpoena response |
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 7/16/2014 | Document review and Palumbo deposition preparation |
| La Val, Geoffrey | Staff Attorney | 8.50 | $335.00 | $2,847.50 | 7/18/2014 | Document review and Palumbo deposition preparation |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 7/21/2014 | Telephone conference with expert witnesses |
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 7/21/2014 | Document review and Palumbo deposition preparation |
| O'Reardon, Thomas | Partner | 6.25 | $710.00 | $4,437.50 | 7/21/2014 | calls with T Blood and potential experts; review science studies and prepare for this week's depositions |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 7/22/2014 | Horn deposition preparation |
| O'Reardon, Thomas | Partner | 9.75 | $710.00 | $6,922.50 | 7/22/2014 | calls with T Carpenter throughout day about Palumbo depositions and meetings with T Blood and GL about same; continue preparing for Palumbo and Horn depositions; draft and send retainers and initial materials to Silbert and Willis |
| O'Reardon, Thomas | Partner | 10.50 | $710.00 | $7,455.00 | 7/23/2014 | continue preparing for Horn deposition; exchange comms with Dr. Silbert; meet with T Blood about potential experts |
| La Val, Geoffrey | Staff Attorney | 2.00 | $335.00 | $670.00 | 7/23/2014 | Pulling and preparing possible deposition exhibits |
| O'Reardon, Thomas | Partner | 10.75 | $710.00 | $7,632.50 | 7/24/2014 | continue preparing for tomorrow's deposition of Darcy Horn and travel to San Fran |
| La Val, Geoffrey | Staff Attorney | 4.00 | $335.00 | $1,340.00 | 7/24/2014 | Document review and deposition preparation |
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 7/25/2014 | Document review; reading studies |
| O'Reardon, Thomas | Partner | 13.00 | $710.00 | $9,230.00 | 7/25/2014 | prepare for and take deposition of Darcy Horn and travel to SD |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 7/28/2014 | review 2004 FDA glucosamine hearing transcripts and meet with G Laval about same |
| La Val, Geoffrey | Staff Attorney | 8.00 | $335.00 | $2,680.00 | 7/28/2014 | Reading glucosamine studies; FDA Report |
| La Val, Geoffrey | Staff Attorney | 8.00 | $335.00 | $2,680.00 | 7/29/2014 | Document review; reviewed Joint Juice FDA documents; call with Dr. Graboff |
| O'Reardon, Thomas | Partner | 4.50 | $710.00 | $3,195.00 | 7/29/2014 | call with Dr. Graboff about report; call with Dr. Silbert about report; review bioavailability docs and gather same for Dr. Silbert; meet with G Laval about depo summaries |
| La Val, Geoffrey | Staff Attorney | 8.00 | $335.00 | $2,680.00 | 7/30/2014 | Reviewed Joint Juice FDA documents |
| O'Reardon, Thomas | Partner | 5.50 | $710.00 | $3,905.00 | 7/30/2014 | pull and review studies for science experts; send comm to Dr. Graboff with materials; review 2004 FDA materials and draft and send FOIA request to FDA |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| La Val, Geoffrey | Staff Attorney | 8.25 | $335.00 | $2,763.75 | 7/31/2014 | Deposition summary of Stone deposition; document review |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 7/31/2014 | review study docs and prepare docs for Dr. Silbert |
| La Val, Geoffrey | Staff Attorney | 8.75 | $335.00 | $2,931.25 | 8/1/2014 | Stone deposition summary; document review |
| La Val, Geoffrey | Staff Attorney | 7.00 | $335.00 | $2,345.00 | 8/4/2014 | Stone deposition summary; document review |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 8/4/2014 | Telephone conference with M. Keegan regarding background of case and expert work. |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 8/4/2014 | prepare for and call with M Keegan about expert report; review horn deposition and gather market research docs for Keegan; follow up with defense counsel about Palumbo deposition dates |
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 8/5/2014 | Horn deposition summary; document search |
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 8/6/2014 | Darcy Horn deposition summary; document review |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 8/6/2014 | follow up with Dr. Silbert |
| La Val, Geoffrey | Staff Attorney | 8.50 | $335.00 | $2,847.50 | 8/7/2014 | Taft deposition summary; document review |
| O'Reardon, Thomas | Partner | 5.25 | $710.00 | $3,727.50 | 8/8/2014 | pull and review science study documents for Drs. Graboff and Willis and send out same; prepare for Irving deposition |
| La Val, Geoffrey | Staff Attorney | 4.00 | $335.00 | $1,340.00 | 8/8/2014 | Karina Taft deposition summary |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 8/8/2014 | Assist in deposition preparation |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 8/11/2014 | talk with Dr. Graboff about report and review science docs; talk with AG about scheduling |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 8/12/2014 | review schedule order and proposal sent by AG, and exchange comms with TB about same; pull docs for science expert review; research case law on videotaped depositions |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| La Val, Geoffrey | Staff Attorney | 4.00 | $335.00 | $1,340.00 | 8/13/2014 | Document review |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 8/15/2014 | Telephone conference with J. Siprut, A. Levitt and T. O'Reardon regarding plaintiff deposition; Telephone conference with T. Carpenter and T. O'Reardon regarding plaintiff; Revise response to document requests. |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 8/15/2014 | call with co-counsel about mtn to compel hearing and strategy, and follow up call with Todd C about same; follow up about Graboff report; follow up with Keegan about report and retainer and meet with TB about same |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 8/18/2014 | Telephone conference with Dr. Willis regarding class certification report and follow up regarding samples; Follow up on discovery responses |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 8/18/2014 | call with Willis about declaration and report; call with AG about stip to extend schedule |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 8/20/2014 | Conference and follow up on substituting plaintiff, amending complaint and depositions. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 8/20/2014 | follow up with Todd C about strategy; follow up with Mark Keegan about report |
| La Val, Geoffrey | Staff Attorney | 9.00 | $335.00 | $3,015.00 | 8/20/2014 | Document review |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 8/28/2014 | have call with T Donato about class cert declaration; pull marketing docs and send to TD |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 8/29/2014 | review draft declaration from Willis and follow up with him and T Blood about same; call with Todd C about new clients and follow up with AG about same |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 9/2/2014 | meet with BHO team about case status; call with Todd C about potential clients; exchange comms with Keegan as well as Dr. S about report status |
| Maxwell, Bethany | Paralegal | 2.00 | $280.00 | $560.00 | 9/10/2014 | Maintain and update discovery log |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Maxwell, Bethany | Paralegal | 1.00 | $280.00 | $280.00 | 9/11/2014 | Maintain and update discovery log |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 9/12/2014 | Telephone conference with M. Quinn regarding possible resolution |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 9/17/2014 | exchange comms with defense counsel about status report due next week |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 9/24/2014 | joint report regarding schedule |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 9/25/2014 | call with AG and prepare status report for filing |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 9/30/2014 | review scheduling order and exchange comms with Todd C about same |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 10/6/2014 | exchange comms with Dr. W and Keegan about report deadline and status; review disco served today |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 10/10/2014 | review JJ rogs and RFPs and follow up about providing responses |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 10/14/2014 | draft responses to rogs to Sonner |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 10/15/2014 | draft responses to RFPs and circulate to Todd C for input and client review |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 10/16/2014 | review draft Rog and doc request responses; review Allen v Hylands case and update class cert and substantiation research |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 10/17/2014 | exchange comms about sonner disco responses with defense counsel and separately with TC |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 10/21/2014 | Work on interrogatory responses; Conference and analysis with T. O'Reardon |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 10/21/2014 | meet with TB about pltfs disco responses and revise same |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 10/22/2014 | calls with Todd C and TB about disco responses and finalize and serve same |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 10/22/2014 | Further work on discovery responses |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 10/28/2014 | follow up with AG about upcoming depositions |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 10/31/2014 | call with Todd C about pltf dep and palumbo dep and follow up with AG about same |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 11/4/2014 | review GT letter and research privilege over retainer letters and draft response to same and meet with TB about same; exchange comms with AG about depositions |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 11/5/2014 | follow up with opposing counsel about palumbo and irving depositions |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 11/6/2014 | revise letter regarding sonner disco responses, and exchange comms with Todd C about docs and depos and meet with GL about depo prep |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 11/7/2014 | revise letter about sonner's disco responses; review retainer sent by Todd C; send same to defense counsel; review draft report sent by Keegan ISO certification |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 11/10/2014 | draft memo for plaintiff depo this week and gather docs to review in support and send to Todd C and have call with him about same; review sales docs for next week's palumbo dep |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 11/11/2014 | prepare for palumbo dep |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 11/12/2014 | prepare for palumbo and meet with GL about same; meet with Kathie S about her deposition tomorow |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 11/13/2014 | calls with Todd C about pltf dep and continue preparing for Palumbo dep |
| Maxwell, Bethany | Paralegal | 1.00 | $280.00 | $280.00 | 11/14/2014 | Maintain and update discovery log |
| O'Reardon, Thomas | Partner | 2.75 | $710.00 | $1,952.50 | 11/14/2014 | continue preparing for palumbo dep; draft revised dep notices |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 11/17/2014 | prepare for palumbo deposition next 2 days and meet with Todd C and GL throughout day about same |
| La Val, Geoffrey | Staff Attorney | 8.00 | $335.00 | $2,680.00 | 11/17/2014 | Deposition preparation; document pulling |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 15.50 | $710.00 | $11,005.00 | 11/18/2014 | travel to San Fran and attend Palumbo deposition and meet with Todd C to prepare for Palumbo deposition tomorrow |
| O'Reardon, Thomas | Partner | 12.00 | $710.00 | $8,520.00 | 11/19/2014 | attend palumbo deposition and travel to San Diego |
| O'Reardon, Thomas | Partner | 5.75 | $710.00 | $4,082.50 | 11/24/2014 | review keegan draft declaration and pull docs for same and provide proposed comments for same |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 11/25/2014 | review docs for Keegan and marketing declaration |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 11/26/2014 | follow up with defense counsel about irving deposition |
| O'Reardon, Thomas | Partner | 6.50 | $710.00 | $4,615.00 | 12/1/2014 | review pltf depo transcript and draft amended rog and doc request responses; follow up about Irving deposition; review Keegan declaration and docs for Keegan and in preparaton for Irving deposition on Friday; calls with Todd C about depo strategy |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 12/2/2014 | exchange comms with Todd C about amended disco responses and Stewart Irving deposition and prepare for same |
| O'Reardon, Thomas | Partner | 8.75 | $710.00 | $6,212.50 | 12/3/2014 | prepare for Stewart Irving deposition on Friday |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 12/3/2014 | Revise Willis declaration ISO class certification |
| O'Reardon, Thomas | Partner | 9.50 | $710.00 | $6,745.00 | 12/4/2014 | continue preparing for irving deposition tomorrow; follow up with Keegan and Willis and meet with T Blood about declarations |
| Blood, Timothy | Partner | 4.25 | $960.00 | $4,080.00 | 12/4/2014 | Work on class certification motion and expert declarations |
| Blood, Timothy | Partner | 5.00 | $960.00 | $4,800.00 | 12/5/2014 | Work on class certification expert declarations |
| Maxwell, Bethany | Paralegal | 1.00 | $280.00 | $280.00 | 12/5/2014 | Maintain and update discovery log |
| O'Reardon, Thomas | Partner | 12.00 | $710.00 | $8,520.00 | 12/5/2014 | prepare for and travel to SF for Irving deposition, take deposition and travel to SD afterwards |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 5.50 | $710.00 | $3,905.00 | 12/8/2014 | pull docs for Palumbo dep tomorrow and meet with Todd C about same; revise amended disco responses and send to Todd C for client review and respond to Guido T about same; follow up with Drs Willis and Graboff about their declarations |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 12/9/2014 | Telephone conference with marketing experts regarding expert report; Follow up on various issues. |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 12/9/2014 | calls with Todd C about Palumbo dep going on today; prepare for and have call with Keegan and Donato about declaration |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 12/11/2014 | call with Dr. Graboff about declaration; begin reviewing latest palumbo depo; follow up with Willis and Keegan about declaration |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 12/12/2014 | follow up about Ps amended responses |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 12/15/2014 | Follow up on remaining issues with marketing report |
| La Val, Geoffrey | Staff Attorney | 0.50 | $335.00 | $167.50 | 12/15/2014 | Call with expert |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 12/15/2014 | calls with Donato about declaration and work on same; circulate declarations; review Ds declarations |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 12/15/2014 | Telephone conference with A. Levitt and T. O'Reardon regarding expert issues and general litigation strategy |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 12/17/2014 | meet with Todd C about pltf disco responses and production of docs; calls with Dr. G about invoices |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 12/18/2014 | work on pltfs amended disco responses and organize doc production |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 12/29/2014 | finalize and serve amended disco responses and additional docs on defense counsel |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 1/5/2015 | call with Ed A about retailer subpoenas, update memo about same and circulate |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 1/6/2015 | Analysis regarding defense expert report and conference with T. O'Reardon; Work on strategy with regard to issue relating to rebuttal reports and summary judgment |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 1/6/2015 | review expert reports from Grande and Poret and meet with TB about same and draft and send comm to AG about same; exchange comms with expert about Poret report |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 1/8/2015 | review comm from AG about expert declarations and meet with TB about same; research substantiation caselaw and burdens of proof and circulate memo about same |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 1/9/2015 | meet with TB about request for clarification about scheduling and begin drafting same; follow up with Dr. Willis about supplemental report and review of Grande |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 1/12/2015 | draft request for clarification about supplemental expert deadline and circulate same |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 1/12/2015 | Telephone conference with  T. Carpenter regarding expert issues and strategy. |
| O'Reardon, Thomas | Partner | 2.75 | $710.00 | $1,952.50 | 1/13/2015 | review Grande report and have call with Dr Willis about same; review FJC reference manual and pull null hypoth materials and circulate same; follow up with AG about Poret data |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 1/14/2015 | follow up with Dr. Silbert about rebuttal report |
| Maxwell, Bethany | Paralegal | 0.75 | $280.00 | $210.00 | 1/15/2015 | Maintain and update discovery log |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 1/15/2015 | review Poret native study data and send to Keegan; prepare for and have call with Dr. Silbert about rebuttal report; review report and send to Dr. Silbert |
| Blood, Timothy | Partner | 1.75 | $960.00 | $1,680.00 | 1/15/2015 | Telephone conference with  Dr. Silbert; Work on expert report |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 1/16/2015 | Work on request for clarification |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 1/16/2015 | exchange comms with Dr. W and pull docs for his review; review request for clarification and send to defense counsel |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 1/19/2015 | meet with TB about Dr. Graboff rebuttal declaration and review materials for same |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 1/20/2015 | exchange comms with Dr. Silbert and gather docs for his review and meet with GL about same; exchange comms with Dr. Willis and gather docs for his review; review Willis declaration |
| La Val, Geoffrey | Staff Attorney | 2.00 | $335.00 | $670.00 | 1/20/2015 | Gathered studies for Expert |
| Maxwell, Bethany | Paralegal | 2.50 | $280.00 | $700.00 | 1/21/2015 | Expert Report of Steven R. Graboff |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 1/21/2015 | Work on expert reports |
| La Val, Geoffrey | Staff Attorney | 3.00 | $335.00 | $1,005.00 | 1/21/2015 | Gathering/reviewing studies for expert |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 1/21/2015 | review and revise graboff report and send him follow up abotu same; review edits to clarification request and follow up with Guido T about same |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 1/22/2015 | review and revise willis declaration and send to TB; finalize request for clarification; follow up with Keegan about Poret data |
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 1/23/2015 | review and revise edits to Willis declaration; review Graboff declaration and follow up about same; follow up about today's order with coounsel; prepare docs for Willis review |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 1/26/2015 | Analysis regarding organizational recommendation against use of G-C |
| O'Reardon, Thomas | Partner | 4.00 | $710.00 | $2,840.00 | 1/26/2015 | exchange comms about report deadline; review scientific studies and work on proposed edits to willis report; review silbert report |
| O'Reardon, Thomas | Partner | 4.00 | $710.00 | $2,840.00 | 1/27/2015 | continue review of declaration of willis and circulate comments to same and have call with Dr. Willis; review and provide proposed edits to Dr. Silbert's declaration; follow up with Keegan about declaration |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 1/27/2015 | Analysis and meeting with Dr. Willis and T. O'Reardon regarding expert report |
| O'Reardon, Thomas | Partner | 5.75 | $710.00 | $4,082.50 | 1/28/2015 | review and provide comments to silbert report and gather exs to same and have call with Dr. Silbert and circulate same; review |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | and provide comments to Keegan report and circulate same; review graboff report |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 1/29/2015 | finalize silbert report; work on and circulate graboff report; review keegan report and call with him about same; review willis report and call with him about same |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 1/29/2015 | Work on expert reports for class certification and summary judgment |
| O'Reardon, Thomas | Partner | 5.00 | $710.00 | $3,550.00 | 1/30/2015 | finalize willis report and send him same; review grande and poret reports from today |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 1/30/2015 | Review and analyze defendant's supplemental expert reports. |
| Maxwell, Bethany | Paralegal | 0.50 | $280.00 | $140.00 | 2/3/2015 | Retrieve third-party subpoenas and send to co-counsel |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 2/12/2015 | Telephone conference with T. Norris regarding possible mediation; Follow up with T. O'Reardon regarding same; Telephone conference with A. Levitt regarding same and strategy |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 2/13/2015 | call with Dr Silbert about case status; follow up with Keegan about invoices |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 2/18/2015 | follow up with EA about retailer subpoenas |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 2/25/2015 | Conference with defense counsel regarding mediation and scheduling |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 3/2/2015 | Review and revise proposed stipulation regarding mediation and scheduling |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 3/9/2015 | Telephone conference with JAMS regarding various mediation details. |
| Maxwell, Bethany | Paralegal | 1.50 | $280.00 | $420.00 | 3/18/2015 | Joint Motion to Continue Deadlines Relating to Class Certification |
| Maxwell, Bethany | Paralegal | 1.00 | $280.00 | $280.00 | 3/24/2015 | Retrieve and organize documents to send to co-counsel regarding mediation |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 3/24/2015 | Meeting with potential claim administrator regarding possible notice approaches |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 3/30/2015 | drafting mediation brief |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 3/30/2015 | Work on mediation brief |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 3/31/2015 | Further work on mediation brief |
| O'Reardon, Thomas | Partner | 6.25 | $710.00 | $4,437.50 | 3/31/2015 | continue working on mediation brief and circulate same |
| Maxwell, Bethany | Paralegal | 1.50 | $280.00 | $420.00 | 4/1/2015 | Mediation brief and exhibits |
| Blood, Timothy | Partner | 2.50 | $960.00 | $2,400.00 | 4/1/2015 | Work on mediation brief; Conferences with T. O'Reardon |
| O'Reardon, Thomas | Partner | 4.75 | $710.00 | $3,372.50 | 4/1/2015 | continue working on mediation brief and meet with TB about same |
| Blood, Timothy | Partner | 4.75 | $960.00 | $4,560.00 | 4/2/2015 | Work on mediation brief |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 4/6/2015 | Prepare for mediation call; Follow up with A. Levitt and T. Carpenter; Follow up with mediator; Perform damage calculations |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 4/7/2015 | Prepare for and participate in mediation strategy call; Conference with T. O'Reardon regarding additional calculations and mediation preparation |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 4/7/2015 | mediation Preparation and call about same |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 4/8/2015 | continue working on mediation prep |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 4/8/2015 | Prepare for mediation; Conference with T. O'Reardon |
| Blood, Timothy | Partner | 13.50 | $960.00 | $12,960.00 | 4/9/2015 | Prepare for and participate in mediation; Travel to and from Los Angeles |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 13.50 | $710.00 | $9,585.00 | 4/9/2015 | travel to LA and attend mediation |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 4/10/2015 | research latest gluco studies on pubmed; follow up with experts about deposition availability |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 4/14/2015 | work on scheduling issues |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 4/15/2015 | work on stipulation for extension; prepare cotsco subpoena |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 4/15/2015 | Review, revise and discuss proposed scheduling order |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 4/16/2015 | exchange comms about cert hearing date and call with clerk about same |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 4/17/2015 | follow up with walgreens counsel |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 4/22/2015 | retailer subpoenas call with EA |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 4/29/2015 | call with W-M counsel about subpoena response, and review dec from Crisco case by W-M |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 5/4/2015 | Follow up on scheduling issues; Conference with T. O'Reardon regarding discovery strategy |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 5/7/2015 | Prepare for and participate in call with defense counsel regarding depositions |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 5/8/2015 | Meeting regarding status and strategy |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 5/8/2015 | Follow up on expert discovery; Review email detailing agreement |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 5/8/2015 | review GT correspondence about expert disco; follow up with Keegan about deposition; meet with TB about case status |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 5/11/2015 | follow up with defense counsel and Keegan about deposition; call with Costco counsel about subpoena response |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 5/12/2015 | draft declaration for Costco to use in response to subpoena and circulate same; follow up with Dr. Willis about deposition |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 5/13/2015 | follow up about walgreens subpoena |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 5/18/2015 | Work on deposition issues |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 5/21/2015 | follow up with defense counsel about scheduling expert depositions |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 5/27/2015 | follow up about silbert and grande depositions |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 5/28/2015 | Prepare materials for depositions |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 6/1/2015 | followed up with defense counsel about keegan and poret productions; reviewed other cases involving poret |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 6/2/2015 | prepare for poret deposition; follow up with A Donato about docs considered |
| O'Reardon, Thomas | Partner | 4.75 | $710.00 | $3,372.50 | 6/3/2015 | review poret reports and data and prepare for deposition |
| Menaldino, Colette | Staff Attorney | 4.00 | $320.00 | $1,280.00 | 6/4/2015 | Reading case law referencing expert Hal Poret in preparation of deposition |
| O'Reardon, Thomas | Partner | 5.25 | $710.00 | $3,727.50 | 6/4/2015 | calls with Keegan about his deposition; prepare for next weeks keegan and poret depositions; circulate keegan materials to defense counsel |
| Maxwell, Bethany | Paralegal | 3.00 | $280.00 | $840.00 | 6/4/2015 | Chart of expert documents and bates references |
| Menaldino, Colette | Staff Attorney | 5.00 | $320.00 | $1,600.00 | 6/5/2015 | Reading case law referencing expert Hal Poret in preparation of deposition |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 6/8/2015 | Assist in preparation of Poret deposition and Keegan defense |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 6/8/2015 | review mkt research and declarations and prepare for this week's dpeositions, call Keegan about same and meet with TB |
| Menaldino, Colette | Staff Attorney | 6.00 | $320.00 | $1,920.00 | 6/8/2015 | Reading case law referencing expert Hal Poret in preparation of deposition |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 13.00 | $710.00 | $9,230.00 | 6/9/2015 | travel to NY for deposition and prepare for Keegan deposition tomorrow |
| O'Reardon, Thomas | Partner | 12.75 | $710.00 | $9,052.50 | 6/10/2015 | meet with Keegan and defend his deposition; prepare for taking deposition of Hal Poret |
| O'Reardon, Thomas | Partner | 14.50 | $710.00 | $10,295.00 | 6/11/2015 | take deposition of Hal Poret and travel to SD |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 6/17/2015 | call with Wal-Mart inhouse about subpoena response |
| O'Reardon, Thomas | Partner | 4.00 | $710.00 | $2,840.00 | 6/18/2015 | coordinate with Dr. S to provide supplemental production; gather and produce Silbert docs to GT |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 6/22/2015 | meet with TB to go over marketing depositions |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 6/22/2015 | Conference regarding marketing testimony from each party's experts; Review and analyze recent case law relating to class certification issues. |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 6/24/2015 | pull docs for science depos; follow up with Dr. Silbert about depo |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 6/24/2015 | Follow up on discovery issues and deposition preparation. |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 6/25/2015 | Prepare for depositions |
| O'Reardon, Thomas | Partner | 4.75 | $710.00 | $3,372.50 | 6/25/2015 | prepare for next week's grande and silbert depositions |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 6/26/2015 | Further prepare for depositions |
| O'Reardon, Thomas | Partner | 3.25 | $710.00 | $2,307.50 | 6/26/2015 | review Willis reports and pull docs cited and send to defense counsel |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 6/28/2015 | prepare for deposition of Dr. Grande this week |
| Blood, Timothy | Partner | 1.75 | $960.00 | $1,680.00 | 6/29/2015 | Prepare for depositions; Analysis regarding need for Grande deposition; Prepare materials for Silbert preparation; Conferences with T. O'Reardon regarding same. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 6.25 | $710.00 | $4,437.50 | 6/29/2015 | prepare for this week's depositions of Grande and Silbert and meet with TB about same; follow up with Dr. Willis about docs cited |
| O'Reardon, Thomas | Partner | 10.50 | $710.00 | $7,455.00 | 6/30/2015 | travel to Boston and prepare for Silbert deposition |
| Blood, Timothy | Partner | 9.50 | $960.00 | $9,120.00 | 6/30/2015 | Prepare and travel to Boston for expert deposition |
| Blood, Timothy | Partner | 7.50 | $960.00 | $7,200.00 | 7/1/2015 | Prepare for deposition of Dr. Silbert, including meeting with Dr. Silbert |
| O'Reardon, Thomas | Partner | 5.50 | $710.00 | $3,905.00 | 7/1/2015 | prepare for Silbert depositiion and meet with Dr. Silbert about same |
| O'Reardon, Thomas | Partner | 16.00 | $710.00 | $11,360.00 | 7/2/2015 | defend deposition of Dr. Silbert and travel to San Diego afterwards |
| Blood, Timothy | Partner | 16.00 | $960.00 | $15,360.00 | 7/2/2015 | Defend Silbert deposition and return from Boston |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 7/6/2015 | follow up with defense cousnel and Dr. W about Willis deposition; gather updated Willis CV and docs cited and produce same to defense counsek; call with Dr. G assistant and follow up with defense about deposition of Dr. G |
| O'Reardon, Thomas | Partner | 5.75 | $710.00 | $4,082.50 | 7/7/2015 | prepare for Dr. Willis deposition, including review scientific studies and other reports and summarize same |
| O'Reardon, Thomas | Partner | 6.25 | $710.00 | $4,437.50 | 7/8/2015 | prepare for willis deposition; exchange comms with Dr. Willis and Dr. Silbert |
| O'Reardon, Thomas | Partner | 12.50 | $710.00 | $8,875.00 | 7/9/2015 | travel to Indianapolis, meet with Dr. Willis and prepare for his deposition |
| Blood, Timothy | Partner | 12.00 | $960.00 | $11,520.00 | 7/9/2015 | Prepare for meeting with Dr. Willis in preparation for deposition, travel to Indianapolis and meet with Dr. Willis in preparation for deposition |
| O'Reardon, Thomas | Partner | 16.00 | $710.00 | $11,360.00 | 7/10/2015 | defend Dr. Willis deposiion and travel to San Diego |
| Blood, Timothy | Partner | 16.00 | $960.00 | $15,360.00 | 7/10/2015 | Defend deposition of Dr. Willis and return to San Diego |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 7/13/2015 | pull and organize scientific studies and compile graboff production |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 7/13/2015 | Conference with T. O'Reardon regarding strategy and class certification |
| O'Reardon, Thomas | Partner | 6.00 | $710.00 | $4,260.00 | 7/14/2015 | review silbert deposition; prepare for graboff and pull docs; follow up about retailer subpoenas |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 7/15/2015 | follow up with retailers about subpoena status; follow up with co-counsel about costs and lit fund |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 7/16/2015 | exchange comms about costco subpoena and moving to compel |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 7/20/2015 | continue reviewing silbert deposiiton transcript; exchange comms with GT about graboff deposition |
| O'Reardon, Thomas | Partner | 5.00 | $710.00 | $3,550.00 | 7/21/2015 | Dr Graboff deposition preparation; review Willis deposition transcript |
| O'Reardon, Thomas | Partner | 6.50 | $710.00 | $4,615.00 | 7/22/2015 | continue reviewing gluco and chondroitin publications, including professional guidelines and preparing for Graboff deposition; call with Graboff office |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 7/22/2015 | Conference regarding preparation for expert declaration and begin preparation for same. |
| O'Reardon, Thomas | Partner | 4.50 | $710.00 | $3,195.00 | 7/23/2015 | continue preparing for graboff deposition by going through science materials and drafting memo about same |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 7/24/2015 | gather docs for graboff meeting and continue preparation for same |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 7/26/2015 | finalize memo for and gather materials for graboff deposition preparation |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 7/27/2015 | travel to and from OC and meet with Dr Graboff to prepare for deposition; review science on hyal joint |
| Blood, Timothy | Partner | 7.50 | $960.00 | $7,200.00 | 7/27/2015 | Prepare for and meet with Dr. Graboff and travel to and from Huntington Beach |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 7/28/2015 | travel to Irvine and back and defend deposition of Dr. Graboff |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Menaldino, Colette | Staff Attorney | 8.00 | $320.00 | $2,560.00 | 7/28/2015 | Travel to and defend deposition of Dr. Graboff |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 7/28/2015 | Multiple telephone conferences with T. O'Reardon regarding Graboff depostion and strategy |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 7/29/2015 | review 7/28 instaflex 7th circuit opinion and circulate memo about same |
| O'Reardon, Thomas | Partner | 4.50 | $710.00 | $3,195.00 | 8/4/2015 | continue reviewing willis deposition transcript and pulling and reviewing gluco studies; redline letter for walgreens to provide response to subpoena |
| Chaseton, Michelle | Paralegal | 0.75 | $280.00 | $210.00 | 8/5/2015 | Review and profile Deposition of Dr. Graboff.  Arrange for review by deponent for errata review. |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 8/5/2015 | follow up with walgreens counsel about subpoena response |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 8/7/2015 | review draft declaration from Costco and exchange comms with EA about same |
| O'Reardon, Thomas | Partner | 5.00 | $710.00 | $3,550.00 | 8/10/2015 | begin working on class cert brief; meet with TB about Silbert deposition transcript and call with Dr. S about same and errata sheet |
| Chaseton, Michelle | Paralegal | 0.25 | $280.00 | $70.00 | 8/11/2015 | Continue to follow up with counsel and Dr. Graboff regarding errata review. |
| Chaseton, Michelle | Paralegal | 2.75 | $280.00 | $770.00 | 8/11/2015 | Review, analyze, profile, update Master Matrix with hyperlinks of multiple depositions and exhibits with identification and hyperlinks. |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 8/11/2015 | follow up with Dr. Graboff and Dr. Willis about errata; continue reviewing docs for class cert |
| Menaldino, Colette | Staff Attorney | 2.50 | $320.00 | $800.00 | 8/12/2015 | Review Dr. Graboff depo for errors and possible errata sheet |
| Chaseton, Michelle | Paralegal | 4.50 | $280.00 | $1,260.00 | 8/12/2015 | Review, analyze, profile, update Master Matrix with hyperlinks of deposition with Exs. 211- 245. with identification and hyperlinks.  Update Master Matrix with identification and hyperlinks to all discovery. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 8/12/2015 | fopllow up with walgreens counsel about subpoena |
| Chaseton, Michelle | Paralegal | 0.50 | $280.00 | $140.00 | 8/12/2015 | Review errata to deposition of Silbert make changes to original, condensed and e-versions of depositions. |
| Chaseton, Michelle | Paralegal | 0.25 | $280.00 | $70.00 | 8/13/2015 | Continue to follow up with counsel and Dr. Graboff regarding errata review. |
| Blood, Timothy | Partner | 1.75 | $960.00 | $1,680.00 | 8/14/2015 | Review Willis deposition; Telephone conference with Dr. Willis; Follow up with T. O'Reardon |
| O'Reardon, Thomas | Partner | 3.75 | $710.00 | $2,662.50 | 8/19/2015 | review scientific studies and update file on same; prepare for and have conference with Dr W and TB |
| Chaseton, Michelle | Paralegal | 0.25 | $280.00 | $70.00 | 8/19/2015 | Continue to follow up with counsel regarding Dr. Willis' errata review. |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 8/19/2015 | Telephone conference with Dr. Willis and T. O'Reardon regarding deposition review and future issues for examination |
| Chaseton, Michelle | Paralegal | 0.25 | $280.00 | $70.00 | 8/20/2015 | Continue to follow up with counsel and Dr. Graboff regarding errata review. |
| Chaseton, Michelle | Paralegal | 0.75 | $280.00 | $210.00 | 8/24/2015 | Review with counsel regarding Dr. Willis' review and errata for deposition. Receive, review, profile and update hard copies of depositions with correspondence from Barkley Court Reporters regarding deposition of Mark Keegan. |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 8/24/2015 | Work on deposition issues with T. O'Reardon |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 8/24/2015 | collect docs for class cert brief; review willis with TB and circulate errata |
| Chaseton, Michelle | Paralegal | 6.25 | $280.00 | $1,750.00 | 8/25/2015 | Review, analyze and revise Master Matrix with all discovery specifics including exhibits with hyperlinks. |
| Chaseton, Michelle | Paralegal | 0.25 | $280.00 | $70.00 | 8/26/2015 | Continue to follow up with counsel and Dr. Graboff regarding errata review. |
| O'Reardon, Thomas | Partner | 3.75 | $710.00 | $2,662.50 | 8/26/2015 | follow up about supplemental ESI; review and finalize willis errata sheet; work on class cert brief and exchange comms with GL about same |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Chaseton, Michelle | Paralegal | 0.75 | $280.00 | $210.00 | 8/27/2015 | Correspond with expert Dr. Graboff regarding review and errata for deposition. Review with counsel regarding same. Review errata changes, make errata changes in condensed and full versions of depositions as well as e-versions. Update Master Matrix. |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 8/31/2015 | follow up with counsel about meet and confer regarding supplemental ESI; review graboff deposition errata and circulate same; meet with GL about class cert brief and pulling exs for same |
| Chaseton, Michelle | Paralegal | 0.25 | $280.00 | $70.00 | 8/31/2015 | Review correspondence with counsel and opposing counsel regarding Errata for Dr. Graboff's deposition. |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 9/1/2015 | Review hot documents and follow up on same. |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 9/2/2015 | call with defense counsel about supplemting ESI; meet with GL throughout day about class cert brief and docs |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 9/4/2015 | review and revise cert brief; analyze multistate certification case law; meet with GL about cert brief; follow up with defense counsel about Willis mtn to strike |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 9/4/2015 | Review request from defense counsel regarding shortened briefing schedule; Conference with T. O'Reardon regarding same. |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 9/8/2015 | Telephone conference with defense counsel and T. O'Reardon regarding request for order shortening time; |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 9/8/2015 | call with defense counsel about mtn to strike willis errata; research FRCP 30(e) applicability and draft memo on issue and meet with TB about same; follow up with AG about same issue |
| Blood, Timothy | Partner | 3.00 | $960.00 | $2,880.00 | 9/15/2015 | Work on expert report |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 9/17/2015 | exchange comms with Walgreens about subpoena response letter and edit same and circulate to counsel |
| O'Reardon, Thomas | Partner | 6.75 | $710.00 | $4,792.50 | 9/18/2015 | continue drafting class cert memo and meet with TB about same |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 9/25/2015 | Work on class certification motion |
| O'Reardon, Thomas | Partner | 8.25 | $710.00 | $5,857.50 | 9/25/2015 | work on class cert brief |
| Blood, Timothy | Partner | 3.75 | $960.00 | $3,600.00 | 9/26/2015 | Work on class certification motion and related documents |
| Blood, Timothy | Partner | 5.25 | $960.00 | $5,040.00 | 9/27/2015 | Work on class certification motion and related documents |
| Chaseton, Michelle | Paralegal | 0.50 | $280.00 | $140.00 | 9/28/2015 | Review with team regarding filing and preparing exhibits, noting those under seal for Class Certification motion. |
| O'Reardon, Thomas | Partner | 12.00 | $710.00 | $8,520.00 | 9/28/2015 | continue working on opening brief ISO class cert |
| O'Reardon, Thomas | Partner | 10.75 | $710.00 | $7,632.50 | 9/29/2015 | memo ISO class certification and related exs |
| Blood, Timothy | Partner | 7.00 | $960.00 | $6,720.00 | 9/29/2015 | Work on class certification motion |
| O'Reardon, Thomas | Partner | 11.50 | $710.00 | $8,165.00 | 9/30/2015 | continue working on class cert brief, collecting exs and drafting declaration; exchange comms with defense counsel about productions; follow up with walmart and walgreens |
| Chaseton, Michelle | Paralegal | 9.00 | $280.00 | $2,520.00 | 9/30/2015 | Review and revise to conform with all court rules Class Certification Motion, including 70+ exhibits in both redacted and unredacted form, filing exhibits under seal and manual lodging, as well as redacted and unredacted brief.  Including drafting and revising to conform with all court rules supporting papers, Notice of Motion and Motion, Declaration and Proposed Order. Additionally draft, revise and conform with all court rules Administrative Motion to file under seal, with supporting Notice of Motion and Motion, Declaration and Proposed Order. |
| Blood, Timothy | Partner | 5.50 | $960.00 | $5,280.00 | 9/30/2015 | Work on class certification motion and related documents |
| Chaseton, Michelle | Paralegal | 9.50 | $280.00 | $2,660.00 | 10/1/2015 | Review and revise to conform with all court rules Class Certification Motion, including 70+ exhibits in both redacted |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | and unredacted form, filing exhibits under seal and manual lodging, as well as redacted and unredacted brief. Including drafting and revising to conform with all court rules supporting papers, Notice of Motion and Motion, Declaration and Proposed Order. Additionally draft, revise and conform with all court rules Administrative Motion to file under seal, with supporting Notice of Motion and Motion, Declaration and Proposed Order. |
| O'Reardon, Thomas | Partner | 12.75 | $710.00 | $9,052.50 | 10/1/2015 | continue revising class cert brief and reviewing exs, revise declaration and notice of motion and motion; follow up with walmart; send walgreens materials to GT |
| Blood, Timothy | Partner | 5.50 | $960.00 | $5,280.00 | 10/1/2015 | Work on motion for class certification and related documents |
| Chaseton, Michelle | Paralegal | 12.50 | $280.00 | $3,500.00 | 10/2/2015 | Continue to review and revise to conform with all court rules Class Certification Motion, including 70+ exhibits in both redacted and unredacted form, filing exhibits under seal and manual lodging, as well as redacted and unredacted brief. Including drafting and revising to conform with all court rules supporting papers, Notice of Motion and Motion, Declaration and Proposed Order. Additionally draft, revise and conform with all court rules Administrative Motion to file under seal, with supporting Notice of Motion and Motion, Declaration and Proposed Order. |
| O'Reardon, Thomas | Partner | 7.25 | $710.00 | $5,147.50 | 10/2/2015 | finalize class cert briefing |
| Chaseton, Michelle | Paralegal | 1.50 | $280.00 | $420.00 | 10/5/2015 | Prepare the Judge's courtesy copy of conformed Class Certification Motion and Administrative Hearing and supporting documents, including 70+ exhibits in unredacted form, highlighting quoted material. |
| Chaseton, Michelle | Paralegal | 1.50 | $280.00 | $420.00 | 10/5/2015 | Receive, review and profile recent filings. |
| Chaseton, Michelle | Paralegal | 1.00 | $280.00 | $280.00 | 10/6/2015 | Receive, review and profile recent filings. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Chaseton, Michelle | Paralegal | 6.00 | $280.00 | $1,680.00 | 10/6/2015 | Continue to prepare the Judge's courtesy copy of conformed Class Certification Motion and Administrative Hearing and supporting documents, including 70+ exhibits in unredacted form, highlighting quoted material. |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 10/6/2015 | gather 3d party productions; call with CVS atty |
| Chaseton, Michelle | Paralegal | 2.00 | $280.00 | $560.00 | 10/8/2015 | Receive, review and profile recent filings and update master matrix with hyperlink. |
| O'Reardon, Thomas | Partner | 6.75 | $710.00 | $4,792.50 | 10/20/2015 | review Grande declarations and begin preparing mtn to strike; review pubmed for latest g and cs studies |
| O'Reardon, Thomas | Partner | 5.50 | $710.00 | $3,905.00 | 10/21/2015 | continue drafting mtn to exclude grande |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 10/22/2015 | continue working on mtn to exclude grande |
| Chaseton, Michelle | Paralegal | 2.00 | $280.00 | $560.00 | 10/23/2015 | Review, profile and update master matrix with descriptions and hyperlinks to K. Sonner deposition and various other documents. |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 10/23/2015 | Work on class certification reply and Daubert motion |
| O'Reardon, Thomas | Partner | 7.25 | $710.00 | $5,147.50 | 10/23/2015 | continue working on mtn to exclude grande; review scientific studies |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 10/26/2015 | Conference with T. O'Reardon regarding Daubert motion to strike defendant's expert report. |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 10/26/2015 | continue working on memo ISO mtn to strike grande; review gluco studies |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 10/27/2015 | continue revising mtn to exclude grande and reviewing scientific studies; follow up with Drs. willis and silbert about studies |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 10/28/2015 | continue working on MSJ opposition and Grande brief |
| O'Reardon, Thomas | Partner | 6.50 | $710.00 | $4,615.00 | 10/29/2015 | continue working on MSJ opposition |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 10/30/2015 | work on MSJ opposition and mtn to exclude grande |
| Blood, Timothy | Partner | 5.50 | $960.00 | $5,280.00 | 10/30/2015 | Revise Daubert motion to strike Grande report |
| Blood, Timothy | Partner | 5.25 | $960.00 | $5,040.00 | 10/31/2015 | Work on Daubert motion |
| Blood, Timothy | Partner | 5.00 | $960.00 | $4,800.00 | 11/2/2015 | Work on MSJ opposition and Daubert motion |
| O'Reardon, Thomas | Partner | 12.00 | $710.00 | $8,520.00 | 11/2/2015 | work on Grande mtn to exclude and MSJ opposition |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 11/3/2015 | Revise opposition to motion to strike Willis and Graboff tesimony and deposition corrections. |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 11/3/2015 | continue working on MSJ opposition and Grande mtn to exclude |
| Chaseton, Michelle | Paralegal | 5.00 | $280.00 | $1,400.00 | 11/3/2015 | Review and revise to conform with all court rules Memorandum ISO Motion to Exclude Grande Testimony. Research, review, revise, redact, tab and prepare for filing conforming with all court rules all exhibits ISO Memorandum. Review and revise to conform with all court rules supporting papers ISO Motion, Declaration and proposed order. |
| Chaseton, Michelle | Paralegal | 6.00 | $280.00 | $1,680.00 | 11/4/2015 | Continue to review and revise to conform with all court rules Memorandum ISO Motion to Exclude Grande Testimony. Research, review, revise, redact, tab and prepare for filing conforming with all court rules all exhibits ISO Memorandum. Review and revise to conform with all court rules supporting papers ISO Motion, Declaration and proposed order. |
| Blood, Timothy | Partner | 7.00 | $960.00 | $6,720.00 | 11/4/2015 | Work on MSJ opposition and related documents |
| O'Reardon, Thomas | Partner | 10.75 | $710.00 | $7,632.50 | 11/4/2015 | continue working on MSJ opposition; Grande mtn to exclude; review Willis and Graboff oppositions; prepare stip for extension request and circulate |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 11/5/2015 | work on MSJ oppo; Grande mtn to exclude; opposition to Willis and Graboff |
| Blood, Timothy | Partner | 3.00 | $960.00 | $2,880.00 | 11/5/2015 | Work on MSJ opposition and related documents |
| Chaseton, Michelle | Paralegal | 3.00 | $280.00 | $840.00 | 11/5/2015 | Continue to review and revise to conform with all court rules Memorandum ISO Motion to Exclude Grande Testimony. Research, review, revise, redact, tab and prepare for filing conforming with all court rules all exhibits ISO Memorandum. Review and revise to conform with all court rules supporting papers ISO Motion, Declaration and proposed order. |
| Chaseton, Michelle | Paralegal | 2.00 | $280.00 | $560.00 | 11/5/2015 | Review Opposition to Motion for Summary Judgment, cross reference exhibit references to determine which declarations exhibits are currently referenced. |
| Chaseton, Michelle | Paralegal | 5.00 | $280.00 | $1,400.00 | 11/5/2015 | Review and revise to conform with all court rules Omnibus response to motion to strike errata and motions to exclude testimony. Research, review, revise, redact, tab and prepare for filing conforming with all court rules all exhibits ISO Response. Review and revise to conform with all court rules supporting papers ISO of Omnibus. |
| Blood, Timothy | Partner | 4.00 | $960.00 | $3,840.00 | 11/6/2015 | Work on MSJ opposition and related documents |
| Chaseton, Michelle | Paralegal | 5.00 | $280.00 | $1,400.00 | 11/6/2015 | Continue to review and revise to conform with all court rules Omnibus response to motion to strike errata and motions to exclude testimony. Research, review, revise, redact, tab and prepare for filing conforming with all court rules all exhibits ISO Response. Review and revise to conform with all court rules supporting papers ISO of Omnibus. |
| Brown (Roach), Paula | Partner | 2.00 | $660.00 | $1,320.00 | 11/6/2015 | edits to declaration in support of oppo to MSJ and other supporting docs |
| Chaseton, Michelle | Paralegal | 5.00 | $280.00 | $1,400.00 | 11/6/2015 | Review and revise to conform with all court rules Motion for Summary Judgment. Research, review, revise, redact, tab and |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | prepare for filing conforming with all court rules all exhibits ISO. Review and revise to conform with all court rules supporting papers ISO of MSJ. |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 11/7/2015 | Work on MSJ opposition and related documents |
| Blood, Timothy | Partner | 2.50 | $960.00 | $2,400.00 | 11/8/2015 | Work on MSJ opposition and related documents |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 11/9/2015 | edits to MSJ oppo and supporting docs |
| Chaseton, Michelle | Paralegal | 8.00 | $280.00 | $2,240.00 | 11/9/2015 | Review and revise to conform with all court rules Motion for Summary Judgment. Research, review, revise, redact, tab and prepare for filing conforming with all court rules all exhibits ISO. Review and revise to conform with all court rules supporting papers ISO of MSJ, including Administrative orders. |
| Chaseton, Michelle | Paralegal | 4.50 | $280.00 | $1,260.00 | 11/10/2015 | Prepare highlighted binder of all pleadings and exhibits, noting redactions in unredacted documents for The Motion for Summary Judgment and all supporting documents, Omnibus Response and all supporting documents, Motion to Exclude Grande and all supporting documents. |
| O'Reardon, Thomas | Partner | 7.75 | $710.00 | $5,502.50 | 12/3/2015 | work on class cert reply brief |
| O'Reardon, Thomas | Partner | 7.25 | $710.00 | $5,147.50 | 12/4/2015 | continue working on class cert reply brief |
| O'Reardon, Thomas | Partner | 3.75 | $710.00 | $2,662.50 | 12/7/2015 | continue drafting class cert reply brief |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 12/8/2015 | continue revising reply ISO class cert |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 12/9/2015 | continue working on reply ISO class certification |
| O'Reardon, Thomas | Partner | 7.75 | $710.00 | $5,502.50 | 12/10/2015 | continue revising class cert reply brief |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 12/10/2015 | Work on reply in support of motion for class certification |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 12/11/2015 | continue working on class cert reply; draft and file mtn for page extension; review poret declaration and send analysis of same to EA |
| Blood, Timothy | Partner | 9.00 | $960.00 | $8,640.00 | 12/11/2015 | Work on class cert reply |
| Blood, Timothy | Partner | 6.00 | $960.00 | $5,760.00 | 12/12/2015 | Work on reply in support of motion for class certification and related documents |
| Chaseton, Michelle | Paralegal | 4.00 | $280.00 | $1,120.00 | 12/13/2015 | Review and revise conforming with all court rules re Reply ISO Class Certification. |
| Blood, Timothy | Partner | 2.50 | $960.00 | $2,400.00 | 12/13/2015 | Work on reply in support of motion for class certification and related documents |
| Chaseton, Michelle | Paralegal | 5.00 | $280.00 | $1,400.00 | 12/14/2015 | Continue to review and revise conforming with all court rules re Reply ISO Class Certification and supporting documents including, administrative Motion to file under seal, Declaration, including exhibits prepared to conform with confidentiality orders, proposed orders and Motion to exclude Poret Opinion Testimony. |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 12/14/2015 | continue revising and finalize class cert reply brief; revise and edit mtn to exclude poret |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 12/14/2015 | Work on reply in support of motion for class certification and related documents |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 12/15/2015 | review oppo to mtn to exclude grande and prepare reply ISO same |
| O'Reardon, Thomas | Partner | 3.25 | $710.00 | $2,307.50 | 12/16/2015 | continue working on reply ISO mtn to exclude grande |
| O'Reardon, Thomas | Partner | 5.50 | $710.00 | $3,905.00 | 12/17/2015 | continue revising reply ISO mtn to exclude grande |
| O'Reardon, Thomas | Partner | 3.50 | $710.00 | $2,485.00 | 12/18/2015 | revising grande reply brief |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 6.00 | $710.00 | $4,260.00 | 12/19/2015 | continue working on grande reply brief |
| Blood, Timothy | Partner | 3.50 | $960.00 | $3,360.00 | 12/20/2015 | Work on reply in support of motion to strike Grande |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 12/28/2015 | review oppo to mtn to exclude poret |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 12/29/2015 | work on reply ISO mtn to exclude poret |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 12/31/2015 | cotinue revising reply ISO motion to exclude poret ops |
| O'Reardon, Thomas | Partner | 3.75 | $710.00 | $2,662.50 | 1/2/2016 | continue working on reply ISO poret motion |
| O'Reardon, Thomas | Partner | 4.25 | $710.00 | $3,017.50 | 1/3/2016 | continue revising Poret reply and circulate same to TB |
| Chaseton, Michelle | Paralegal | 1.00 | $280.00 | $280.00 | 1/4/2016 | Review and revise to conform with all court rules and prepare chamber copies for service re Reply ISO Motion to Exclude Testimony of Hal Poret. |
| Blood, Timothy | Partner | 2.50 | $960.00 | $2,400.00 | 1/4/2016 | Revise reply in support of Poret motion to strike. |
| O'Reardon, Thomas | Partner | 5.50 | $710.00 | $3,905.00 | 1/4/2016 | finalize and file reply ISO poret motion |
| Chaseton, Michelle | Paralegal | 3.50 | $280.00 | $980.00 | 1/5/2016 | Research, review and prepare for Hearings re: Class Certification, Summary Judgment, Excluding Expert testimony. |
| Chaseton, Michelle | Paralegal | 1.00 | $280.00 | $280.00 | 1/6/2016 | Research, review and prepare for Hearings re: Class Certification, Summary Judgment, Excluding Expert testimony. |
| O'Reardon, Thomas | Partner | 4.50 | $710.00 | $3,195.00 | 1/6/2016 | review FDA GAIT docs and meet with TB about same; research DSHEA issues; draft notice of new evidence |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 1/6/2016 | Conduct factual and legal research and work on notice of supplemental authority; Conferences with T. O'Reardon |
| Chaseton, Michelle | Paralegal | 1.50 | $280.00 | $420.00 | 1/7/2016 | Review and revise to conform with all court Rules filing re: Supplemental authority. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Chaseton, Michelle | Paralegal | 0.50 | $280.00 | $140.00 | 1/7/2016 | Research cases and prepare for Hearings re: Class Certification, Summary Judgment, Excluding Expert testimony. |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 1/11/2016 | follow up with all counsel about rescheduling class cert hearing |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 1/11/2016 | Follow up on scheduling issues and hearing preparation |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 1/14/2016 | review new evidence response and draft reply to same and meet with TB about same |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 1/15/2016 | Revise reply concerning structure/function issue; Conferences with T. O'Reardon regarding same. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 1/18/2016 | finalize and file reply ISO new evidence |
| Chaseton, Michelle | Paralegal | 1.25 | $280.00 | $350.00 | 1/19/2016 | Research, review and prepare for Hearings re: Class Certification, Summary Judgment, Excluding Expert testimony. |
| O'Reardon, Thomas | Partner | 5.75 | $710.00 | $4,082.50 | 1/24/2016 | review daubert motions and prepare for wed hearing |
| Chaseton, Michelle | Paralegal | 5.75 | $280.00 | $1,610.00 | 1/25/2016 | Research, review and prepare documents for hearing, including case law. |
| Blood, Timothy | Partner | 6.00 | $960.00 | $5,760.00 | 1/25/2016 | Plan & Prepare for hearings on motion for summary judgment and for class certification |
| O'Reardon, Thomas | Partner | 10.25 | $710.00 | $7,277.50 | 1/25/2016 | continue preparing for Wed MSJ / Daubert / Class cert hearing |
| Blood, Timothy | Partner | 14.00 | $960.00 | $13,440.00 | 1/26/2016 | Plan & Prepare for hearings on motions for class certification and summary judgment and travel to San Francisco |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 1/26/2016 | continue preparing for MSJ/cert/daubert hearings and travel to SF for same |
| Chaseton, Michelle | Paralegal | 2.00 | $280.00 | $560.00 | 1/26/2016 | Research, review and prepare documents for hearing, including case law. |
| O'Reardon, Thomas | Partner | 12.00 | $710.00 | $8,520.00 | 1/27/2016 | attend and argue class cert / MSJ / Daubert motions and travel to SD |
| Blood, Timothy | Partner | 12.00 | $960.00 | $11,520.00 | 1/27/2016 | Prepare for and argue motions for class certification, summary judgment and evidentiary motions and return to San Diego |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 2/2/2016 | follow up with Todd C about class cert hearing |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 2/22/2016 | Conference regarding case status and strategy |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 3/28/2016 | review Vasic MSJ op and draft supplemental authority about same |
| Chaseton, Michelle | Paralegal | 1.25 | $280.00 | $350.00 | 3/29/2016 | Review, revise and conform with all court rules re: Supplemental authority. |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 3/29/2016 | Revise notice of supplemental authority |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 3/29/2016 | revise notice of supplemental authority and file same |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 4/15/2016 | review class cert and MSJ orders and follow up with co-cuonsel about same |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 4/18/2016 | Further analysis of choice of law issues and research same; Conference with T. O'Reardon and L. Hurst regarding briefing strategy, legal arguments and related issues for further briefing. |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 4/18/2016 | Conference with T. O'Reardon regarding defendant producing updated ESI and other discovery tasks. |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 4/18/2016 | meet with TB and LH about Friday's orders; review disco needs and follow up with defense counsel about same |
| Hurst, Leslie | Partner | 1.50 | $810.00 | $1,215.00 | 4/18/2016 | review file for additional briefing ordered by court on class cert |
| Hurst, Leslie | Partner | 3.25 | $810.00 | $2,632.50 | 4/19/2016 | research on supp briefing regarding nationwide class |
| Hurst, Leslie | Partner | 2.50 | $810.00 | $2,025.00 | 4/20/2016 | research of supp briefing on nationwide class |
| Hurst, Leslie | Partner | 8.25 | $810.00 | $6,682.50 | 4/21/2016 | research case law and secondary authorities; draft supplemental briefing on class cert choice of law issues |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 4/21/2016 | research potential science experts; research latest gluco studies |
| Hurst, Leslie | Partner | 6.00 | $810.00 | $4,860.00 | 4/22/2016 | research and draft supplemental briefing per court order |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 4/23/2016 | Conference with L. Hurst regarding supplemental brief on choice of law issue |
| Hurst, Leslie | Partner | 8.00 | $810.00 | $6,480.00 | 4/25/2016 | research and write supplemental class cert briefing |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 4/26/2016 | Work on supplemental brief regarding multi-state class with L. Hurst |
| Hurst, Leslie | Partner | 8.25 | $810.00 | $6,682.50 | 4/26/2016 | research for and draft supplemental class cert briefing |
| Chaseton, Michelle | Paralegal | 3.00 | $280.00 | $840.00 | 4/26/2016 | Research Legislative History for various states. |
| Chaseton, Michelle | Paralegal | 0.25 | $280.00 | $70.00 | 4/27/2016 | Research Legislative History for states |
| Hurst, Leslie | Partner | 8.25 | $810.00 | $6,682.50 | 4/27/2016 | research and write supplemental class cert briefing |
| MacPherson, Jennifer | Of Counsel | 6.75 | $585.00 | $3,948.75 | 4/28/2016 | Reviewed LH draft of reply in support of motion for class certification and researched legislative history of state consumer protection statutes for damages conflicts analysis. |
| Hurst, Leslie | Partner | 3.00 | $810.00 | $2,430.00 | 4/28/2016 | research and draft supp briefing iso class cert |
| MacPherson, Jennifer | Of Counsel | 6.75 | $585.00 | $3,948.75 | 4/28/2016 | Reviewed LH draft of reply in support of motion for class certification and researched legislative history of state consumer protection statutes for damages conflicts analysis. |
| Hurst, Leslie | Partner | 7.25 | $810.00 | $5,872.50 | 4/29/2016 | research and draft supp class cert briefing |
| MacPherson, Jennifer | Of Counsel | 2.00 | $585.00 | $1,170.00 | 4/29/2016 | Researched legislative history of state consumer protection statutes for damages conflicts analysis. |
| Hurst, Leslie | Partner | 8.75 | $810.00 | $7,087.50 | 5/2/2016 | research and draft supplemental class cert briefing |
| MacPherson, Jennifer | Of Counsel | 4.00 | $585.00 | $2,340.00 | 5/2/2016 | Researched legislative history of state consumer protection statutes for damages conflicts analysis. |
| O'Reardon, Thomas | Partner | 4.00 | $710.00 | $2,840.00 | 5/3/2016 | revise additional briefing ISO class cert; research manageablility caselaw; follow up with Dr. Mc and review his articles |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Hurst, Leslie | Partner | 7.75 | $810.00 | $6,277.50 | 5/3/2016 | work on supp class cert briefing |
| MacPherson, Jennifer | Of Counsel | 6.50 | $585.00 | $3,802.50 | 5/3/2016 | Firnished researching legislative history of state consumer protection statutes for damages conflicts analysis. |
| MacPherson, Jennifer | Of Counsel | 3.00 | $585.00 | $1,755.00 | 5/4/2016 | Final review of LH's draft of additional briefing in support of class certification. |
| Chaseton, Michelle | Paralegal | 6.00 | $280.00 | $1,680.00 | 5/4/2016 | Paralegal all main and supporting documents re: Additional Briefing ISO Motion for Class Certification. |
| Blood, Timothy | Partner | 4.00 | $960.00 | $3,840.00 | 5/4/2016 | Work on supplemental brief regarding choice of law and class certification |
| Hurst, Leslie | Partner | 4.75 | $810.00 | $3,847.50 | 5/4/2016 | work on supplemental class cert briefing |
| Hurst, Leslie | Partner | 3.50 | $810.00 | $2,835.00 | 5/5/2016 | work on supplemental class cert briefing |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 5/5/2016 | follow up with AG about supplemental disco production and responses |
| Chaseton, Michelle | Paralegal | 2.75 | $280.00 | $770.00 | 5/5/2016 | Paralegal all main and supporting documents re: Additional Briefing ISO Motion for Class Certification. Prepare for hearing. |
| Hurst, Leslie | Partner | 2.75 | $810.00 | $2,227.50 | 5/6/2016 | final for filing supp class cert briefing |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 5/6/2016 | help finalize supplemental class cert briefing; review Ds brief filed today |
| Chaseton, Michelle | Paralegal | 2.00 | $280.00 | $560.00 | 5/6/2016 | Paralegal all main and supporting documents re: Additional Briefing ISO Motion for Class Certification. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 5/17/2016 | follow up about Dr. McAlindon and meet with TB about supplemental ESI production |
| Hurst, Leslie | Partner | 0.50 | $810.00 | $405.00 | 6/23/2016 | read order on nationwide class certification |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 7/11/2016 | follow up about potential class notice providers and substance of same |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 7/11/2016 | Work on class notice plan and motion for class notice |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 7/25/2016 | follow up with KCC about notice plan |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 7/26/2016 | review KCC proposal and call with KCC about same and meet with TB about notice plans |
| Chaseton, Michelle | Paralegal | 1.50 | $280.00 | $420.00 | 7/29/2016 | Update master matrix with discovery, pertinent documents, depositions, exhibits with links. |
| Chaseton, Michelle | Paralegal | 6.25 | $280.00 | $1,750.00 | 8/2/2016 | Update master matrix with discovery, pertinent documents, depositions, exhibits with links. |
| Chaseton, Michelle | Paralegal | 5.00 | $280.00 | $1,400.00 | 8/3/2016 | Update master matrix with discovery, pertinent documents, depositions, exhibits with links. |
| Chaseton, Michelle | Paralegal | 0.25 | $280.00 | $70.00 | 8/4/2016 | Paralegal Reply ISO of Motion to Distribute Remaining Settlement. |
| Chaseton, Michelle | Paralegal | 5.75 | $280.00 | $1,610.00 | 8/4/2016 | Update master matrix with discovery, pertinent documents, depositions, exhibits with links. |
| Chaseton, Michelle | Paralegal | 1.75 | $280.00 | $490.00 | 8/5/2016 | Update master matrix with discovery, pertinent documents, depositions, exhibits with links. |
| Chaseton, Michelle | Paralegal | 3.75 | $280.00 | $1,050.00 | 8/11/2016 | Update master matrix with discovery, pertinent documents, depositions, exhibits with links. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 8/18/2016 | review edits to status report, revise and circulate to defense counsel |
| Chaseton, Michelle | Paralegal | 2.75 | $280.00 | $770.00 | 8/22/2016 | Update master matrix with discovery, pertinent documents, depositions, exhibits with links. |
| Chaseton, Michelle | Paralegal | 2.00 | $280.00 | $560.00 | 8/25/2016 | Paralegal and file Joint CMC Statement |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 8/31/2016 | prepare for tomorrow's CMC and settlement meeting |
| O'Reardon, Thomas | Partner | 15.00 | $710.00 | $10,650.00 | 9/1/2016 | travel to SF for CMC and settlement meeting, attend both and travel to SD |
| Brown (Roach), Paula | Partner | 0.50 | $660.00 | $330.00 | 9/1/2016 | settlement discussions and correspondence w/TB |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 9/1/2016 | Prepare for and attend status conference in San Francisco |
| Blood, Timothy | Partner | 12.50 | $960.00 | $12,000.00 | 9/1/2016 | Prepare for, travel to and from and participate in settlement negotiations |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 9/2/2016 | update scientific study biinder and review new studies |
| Chaseton, Michelle | Paralegal | 2.00 | $280.00 | $560.00 | 9/8/2016 | Update master matrix with discovery, pertinent documents, depositions, exhibits with links. |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 9/8/2016 | Telephone conference with T. O'Reardon regarding negotiations. |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 9/9/2016 | Work on demand and conferences with T. O'Reardon |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 9/26/2016 | Work on discovery letter to court and conference with T. O'Reardon regarding same. |
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 9/26/2016 | draft letter brief regarding post certification fact disco |
| Bass, Camille | Associate | 2.00 | $410.00 | $820.00 | 9/27/2016 | Research regarding due process rights to discovery post-certification; Emails with Attorney T. O'Reardon regarding same |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 9/27/2016 | revise letter brief regarding fact disco cutoff and send to AG for his portion |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 9/30/2016 | review Ds opposition about addtl fact discovery, exchange comms with TB about same and edit same |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 10/3/2016 | follow up with TB and AG about hearing date for disco letter, finalize joint letter and file |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 10/19/2016 | draft letter per court order meeting and conferring over supplemental discovery and have call with TB about same |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 10/20/2016 | Telephone conference with A. Garganta regarding defendant's desire to further discuss settlement |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 10/20/2016 | Telephone conference with A. Garganta regarding meet and confer for motion to compel further discovery |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 10/20/2016 | revise letter sent yesterday about supplemental discovery meet and confer; prepare for and have meet and confer; draft and circulate stipulation concerning supplemental discovery |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 10/21/2016 | follow up on stipulation regarding addtl discovery, review Ds redlines, make changes to same, begin preparing letter update to Court about same |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 10/21/2016 | Review and revise draft stipulation for discovery and formulate response |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 10/23/2016 | Review and analyze defendant's edit to proposed stipulation, edits made by T. O'Reardon and make further edits |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 10/23/2016 | Revise letter to court regarding efforts to resolve discovery dispute |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 10/24/2016 | Telephone conferences and multiple follow up with defense counsel regarding discovery stipulation; Multiple revisions to discovery stipulation |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 10/24/2016 | Telephone conference with defense counsel regarding settlement and offer; Review negotiations and strategize regarding counter demand. |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 10/24/2016 | negotiate stipulation about post march 2014 discovery, meet with TB throughou day about changes and make changes, and submit letter and stip about same |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 10/24/2016 | Further revise discovery letter for filing with court. |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 10/25/2016 | follow up about ad campaign language and revise and circulate same; meet with TB about settlement offers and analysis of claims rate and notice costs |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 10/26/2016 | meet with TB about settlement counter |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 10/27/2016 | follow up with tb about settlement and outstanding disco needed |
| Chaseton, Michelle | Paralegal | 0.50 | $280.00 | $140.00 | 10/27/2016 | Communication with consumers and prepare matrix of findings. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Chaseton, Michelle | Paralegal | 1.00 | $280.00 | $280.00 | 10/28/2016 | Communication with consumers and prepare matrix of findings. |
| Chaseton, Michelle | Paralegal | 1.50 | $280.00 | $420.00 | 10/28/2016 | Paralegal Joint Motion and other related docs. |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 11/1/2016 | prepare long and short form notices of pendency, and follow up with KCC about banner ad notice and notice timing |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 11/2/2016 | prepare motion for approval of class notice plan |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 11/3/2016 | call with Patrick Ivie about class notice plan and review proposal for same, review banner ads |
| Hurst, Leslie | Partner | 1.00 | $810.00 | $810.00 | 11/3/2016 | calls and emails to class members who contacted us through TCA |
| Chaseton, Michelle | Paralegal | 0.50 | $280.00 | $140.00 | 11/4/2016 | Research corporate structure and determine corporate status. |
| Hurst, Leslie | Partner | 0.75 | $810.00 | $607.50 | 11/4/2016 | research current ownership of company for new complaints |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 11/4/2016 | work on class notice motion |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 11/7/2016 | Revise motion for approval of class notice plan and plan description; Follow up with T. O'Reardon |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 11/7/2016 | work on class notice issues |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 11/9/2016 | revise class notice plan briefing and circulate to AG for review |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 11/10/2016 | follow up with defense counsel and KCC about class notice mtn |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 11/11/2016 | follow up with TB and AG about class notice |
| O'Reardon, Thomas | Partner | 2.75 | $710.00 | $1,952.50 | 11/16/2016 | revise complaint for new cases and update science discussion for same; call with defense counsel about notice plan |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 11/17/2016 | call with KCC about notice plan |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Hurst, Leslie | Partner | 0.50 | $810.00 | $405.00 | 11/29/2016 | review and revise NY complaint |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 11/30/2016 | follow up with defense counsel and KCC about call and meet with TB about notice plan issues |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 11/30/2016 | Conference with T. O'Reardon regarding class notice program and meet and confer with defense counsel |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 12/2/2016 | Strategy meeting regarding experts, additional filings, status of expert reports, other information to gather and trial preparation |
| Hurst, Leslie | Partner | 1.25 | $810.00 | $1,012.50 | 12/2/2016 | atty meeting on trial preparation and strategy |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 12/2/2016 | call with defense counsel and KCC about notice plan; meet with team about experts and trial strategy; follow up with potential experts |
| Brown (Roach), Paula | Partner | 2.00 | $660.00 | $1,320.00 | 12/2/2016 | meeting w/counsel regarding experts and recently filed cases |
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 12/5/2016 | review expert reports; correspondence w/clinical expert; review scheduling for new cases; |
| Chaseton, Michelle | Paralegal | 0.50 | $280.00 | $140.00 | 12/5/2016 | Paralegal Complaint (NY). |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 12/5/2016 | review defense counsel's edits to class notices and review FJC notice checklist; call with AG about waiver and mtn to relate and send him docs for same |
| MacPherson, Jennifer | Of Counsel | 0.25 | $585.00 | $146.25 | 12/5/2016 | Reviewed New York complaint prior to filing. |
| Hurst, Leslie | Partner | 1.00 | $810.00 | $810.00 | 12/5/2016 | correspondence with NY purchaser; final for filing NY complaint |
| Chaseton, Michelle | Paralegal | 1.00 | $280.00 | $280.00 | 12/5/2016 | Draft Administrative Motion for relating cases review with counsel. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 0.75 | $660.00 | $495.00 | 12/6/2016 | correspondence w/clinical expert, discussion w/TO regarding same |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 12/6/2016 | Work on expert issues (damages and glucosemine) |
| Hurst, Leslie | Partner | 0.75 | $810.00 | $607.50 | 12/6/2016 | conference call with damages expert; discuss damages data and productions with TO |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 12/6/2016 | discuss expert issues with LH and PB |
| Chaseton, Michelle | Paralegal | 1.00 | $280.00 | $280.00 | 12/8/2016 | Paralegal Unopposed Adm. Motion and related documents and exhibits to relate cases. Review with counsel. |
| Hurst, Leslie | Partner | 0.50 | $810.00 | $405.00 | 12/8/2016 | revise for filing motion to relate and transfer NY action |
| Hurst, Leslie | Partner | 0.25 | $810.00 | $202.50 | 12/8/2016 | call with potential expert; |
| Brown (Roach), Paula | Partner | 2.75 | $660.00 | $1,815.00 | 12/8/2016 | call w/Dr. McAlindon; drafted retainer agreement; pulled documents to send |
| Hurst, Leslie | Partner | 0.50 | $810.00 | $405.00 | 12/13/2016 | reseach local and federal rules on serving early discovery |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 12/13/2016 | follow up about misc issues with latest complaints |
| Chaseton, Michelle | Paralegal | 0.75 | $280.00 | $210.00 | 12/13/2016 | Draft Administrative motion to relate cases and prepare supporting papers and exhibits. |
| Chaseton, Michelle | Paralegal | 1.00 | $280.00 | $280.00 | 12/13/2016 | Draft RFP, ROGs and Admissions. |
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 12/14/2016 | correspondence w/McAlindon regarding report and pulled docs to send |
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 12/19/2016 | review studies relating to McAlindon |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 12/20/2016 | pulled docs for experts; correspondence w/experts |
| Brown (Roach), Paula | Partner | 0.50 | $660.00 | $330.00 | 12/27/2016 | correspondence w/McAlindon regarding report |
| Brown (Roach), Paula | Partner | 1.75 | $660.00 | $1,155.00 | 1/5/2017 | correspondence w/Dr. McAlindon regarding report; review of prior expert reports |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 1/5/2017 | call with Todd C about case status; meet with TB about settlement offers |
| Brown (Roach), Paula | Partner | 1.50 | $660.00 | $990.00 | 1/9/2017 | correspondence w/McAlindon regarding report |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 1/13/2017 | Work on trial preparation |
| Hurst, Leslie | Partner | 0.75 | $810.00 | $607.50 | 1/13/2017 | talk with Tim about class notice, trial preparation, witnesses and strategy |
| Chaseton, Michelle | Paralegal | 3.00 | $280.00 | $840.00 | 1/16/2017 | Review and prepare master matrix with discovery, deposition and exhibit descriptions and links. |
| Hurst, Leslie | Partner | 2.50 | $810.00 | $2,025.00 | 1/16/2017 | call with def counsel on newly filed cases and bell wether approach; discuss overall strategy with TB and TJO |
| Hurst, Leslie | Partner | 1.25 | $810.00 | $1,012.50 | 1/17/2017 | conference call with def counsel on expert exchanges and moving CMC; meet with TB on trial preparation and notice |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 1/17/2017 | Prepare for and participate in telephone conference with defense counsel regarding CMC and expert report issues. |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 1/17/2017 | Conference with L. Hurst regarding expert reports and class notice |
| Hurst, Leslie | Partner | 2.50 | $810.00 | $2,025.00 | 1/20/2017 | work on class notice and motion for approval of class notice |
| Chaseton, Michelle | Paralegal | 1.50 | $280.00 | $420.00 | 1/20/2017 | Review and prepare master matrix with discovery, deposition and exhibit descriptions and links. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Hurst, Leslie | Partner | 0.75 | $810.00 | $607.50 | 1/23/2017 | work on revisions to notice plan with KCC and TJO |
| Hurst, Leslie | Partner | 1.00 | $810.00 | $810.00 | 1/24/2017 | research and draft Joint CMC Report |
| Chaseton, Michelle | Paralegal | 0.50 | $280.00 | $140.00 | 1/25/2017 | Review filings and update captions. |
| Hurst, Leslie | Partner | 3.50 | $810.00 | $2,835.00 | 1/25/2017 | work on mtn for approval of class notice and notice plan from KCC; draft joint case management statement in related cases |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 1/25/2017 | revise class notices and circulate to defense counsel with updated plan; review and revise motion for class notice and send to defense counsel |
| Chaseton, Michelle | Paralegal | 0.50 | $280.00 | $140.00 | 1/25/2017 | Review documents for pertinent produced documents. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 1/26/2017 | review and revise draft joint CMC statement in related cases |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 1/27/2017 | Revise status conference statement and follow up with defendant's regarding input |
| Chaseton, Michelle | Paralegal | 4.00 | $280.00 | $1,120.00 | 1/30/2017 | Paralegal Motion for Approval of Class Notice and related Documents. |
| Brown (Roach), Paula | Partner | 3.75 | $660.00 | $2,475.00 | 1/31/2017 | worked on expert discovery; |
| Chaseton, Michelle | Paralegal | 1.00 | $280.00 | $280.00 | 1/31/2017 | Paralegal Motion for Approval of Class Notice and related Documents. |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 2/1/2017 | Work on expert reports |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 2/1/2017 | Plan & Prepare for status conference and issues relating to discovery in recently filed cases |
| Chaseton, Michelle | Paralegal | 1.00 | $280.00 | $280.00 | 2/1/2017 | Review filings, review with counsel, set up court call, plan and prepare for. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 2/1/2017 | correspondence w/McAlindon regarding report; review of studies |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 2/2/2017 | Telephone conference with Dr. McAlindon regarding expert report |
| Chaseton, Michelle | Paralegal | 0.50 | $280.00 | $140.00 | 2/3/2017 | Review documents for pertinent material. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 2/6/2017 | follow up with KCC about class notice program and deadlines |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 2/8/2017 | Follow up on expert issues |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 2/9/2017 | telephonic CMC; follow up with experts about status and deadlines |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 2/9/2017 | Prepare for and participate in case management conference and follow up with clients |
| Chaseton, Michelle | Paralegal | 0.25 | $280.00 | $70.00 | 2/13/2017 | Receive and review Expert invoice. |
| Chaseton, Michelle | Paralegal | 4.00 | $280.00 | $1,120.00 | 2/17/2017 | Review and prepare master matrix with deposition and exhibit descriptions and links. |
| Chaseton, Michelle | Paralegal | 0.50 | $280.00 | $140.00 | 2/17/2017 | Review and prepare update information - send to plaintiffs. |
| Brown (Roach), Paula | Partner | 0.75 | $660.00 | $495.00 | 2/17/2017 | correspondence w/McAlindon regarding report |
| Chaseton, Michelle | Paralegal | 0.75 | $280.00 | $210.00 | 2/21/2017 | Review plaintiff communications, review with counsel and prepare matrix. |
| Chaseton, Michelle | Paralegal | 1.00 | $280.00 | $280.00 | 2/22/2017 | Review and prepare update information - send to plaintiffs. |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 3/1/2017 | Review and analyze notice report |
| Straub, Craig | Associate | 1.50 | $575.00 | $862.50 | 3/2/2017 | Developed a spreadsheet of all hot documents from document production and then analyzed to determine which documents |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | were not in the record. Collected documents for mediation statement. |
| Brown (Roach), Paula | Partner | 0.50 | $660.00 | $330.00 | 3/3/2017 | correspondence w/experts regarding reports |
| Brown (Roach), Paula | Partner | 0.25 | $660.00 | $165.00 | 3/4/2017 | correspondence w/expert regarding report |
| Brown (Roach), Paula | Partner | 1.50 | $660.00 | $990.00 | 3/6/2017 | calls w/experts regarding reports |
| Brown (Roach), Paula | Partner | 4.50 | $660.00 | $2,970.00 | 3/7/2017 | worked on expert reports |
| Brown (Roach), Paula | Partner | 1.50 | $660.00 | $990.00 | 3/8/2017 | worked on expert reports |
| Brown (Roach), Paula | Partner | 2.75 | $660.00 | $1,815.00 | 3/14/2017 | correspondence w/expert regarding report; worked on experts reports |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 3/15/2017 | reviewing mcalindon report to provide comments about same; review vitamin D and mindreader documents |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 3/17/2017 | Work on expert reports |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 3/19/2017 | Work on expert reports |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 3/19/2017 | worked on expert reports |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 3/20/2017 | Research and collect scholarly articles and document production for documents related to marketing. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 3/20/2017 | Work on expert reports |
| Brown (Roach), Paula | Partner | 4.75 | $660.00 | $3,135.00 | 3/20/2017 | worked on expert reports |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 3/21/2017 | worked on expert reports |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 3/21/2017 | Searched and collected documents concerning raw data from consumer studies in the form of open-ended answers at direction of Partner. |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 3/21/2017 | work on expert reports |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 3/22/2017 | work on and finalize opening expert merits reports |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 3/22/2017 | Work on expert reports |
| Brown (Roach), Paula | Partner | 5.00 | $660.00 | $3,300.00 | 3/22/2017 | worked on expert reports |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 3/24/2017 | begin review of premier science expert reports |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 4/3/2017 | Follow up on call to A. Garganta regarding mediation |
| O'Reardon, Thomas | Partner | 4.25 | $710.00 | $3,017.50 | 4/3/2017 | review science reports and conference with Dr McAlindon about reports and drafting rebuttal; research runhaar and rotta influence; call with TB about potential settlement and follow up with defense counsel about same |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 4/4/2017 | follow up with Dr. McAlindon about science issues; meet with CS about doc review projects |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 4/5/2017 | follow up about colin weir retention; meet with C Straub about doc review issues |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 4/7/2017 | Telephone conference with C. Weir regarding expert rebuttal report |
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 4/7/2017 | call with Colin Weier about rebuttal; review Choi report and begin drafting subpoena for underlying data |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 4/10/2017 | finalize choi subpoena and follow up with defense counsel about same |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 4/11/2017 | Telephone conference with A. Levitt regaring trial-related issues |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 4/25/2017 | review new gluco publications and follow up with Dr McAlindon |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 5/4/2017 | Analysis and conference with T. O'Reardon regarding further glucosamine rebuttal report |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 5/4/2017 | Telephone conference with C. Weir regarding rebuttal report |
| O'Reardon, Thomas | Partner | 3.50 | $710.00 | $2,485.00 | 5/8/2017 | call with Dr McAlindon about rebuttal report; review science and draft memo about same |
| Straub, Craig | Associate | 3.50 | $575.00 | $2,012.50 | 5/9/2017 | Review expert marketing reports and collect documents for future responses. |
| O'Reardon, Thomas | Partner | 6.50 | $710.00 | $4,615.00 | 5/12/2017 | calls with experts about rebuttal reports; review poret report and draft memo about same; review and provide suggested edits to Dr. McAlindon's report and review science studies in connection with same |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 5/16/2017 | Review document database for Expert Report possible Exhibits |
| Chaseton, Michelle | Paralegal | 2.50 | $280.00 | $700.00 | 5/16/2017 | Review and prepare master matrix with discovery and deposition and exhibit descriptions and links. |
| Brown (Roach), Paula | Partner | 2.00 | $660.00 | $1,320.00 | 5/16/2017 | worked on expert rebuttal reports |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 5/17/2017 | Work on expert report |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 5/17/2017 | Review document database for Expert Report possible Exhibits |
| O'Reardon, Thomas | Partner | 6.75 | $710.00 | $4,792.50 | 5/17/2017 | work on science report and continue scientific study review; review weir report |
| Brown (Roach), Paula | Partner | 2.25 | $660.00 | $1,485.00 | 5/17/2017 | worked on expert rebuttal reports |
| Chaseton, Michelle | Paralegal | 6.25 | $280.00 | $1,750.00 | 5/17/2017 | Review and prepare master matrix with discovery and deposition and exhibit descriptions and links. |
| Brown (Roach), Paula | Partner | 2.25 | $660.00 | $1,485.00 | 5/18/2017 | worked on rebuttal expert reports |
| Chaseton, Michelle | Paralegal | 2.00 | $280.00 | $560.00 | 5/18/2017 | Review and prepare master matrix with discovery and deposition and exhibit descriptions and links. |
| O'Reardon, Thomas | Partner | 7.75 | $710.00 | $5,502.50 | 5/19/2017 | work on finalizing rebuttal expert reports; begin reviewing defndants rebuttal reports |
| Brown (Roach), Paula | Partner | 6.00 | $660.00 | $3,960.00 | 5/19/2017 | work on expert rebuttal reports |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 5/22/2017 | Work on expert issues |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 5/22/2017 | begin coordination for deposition of respective experts |
| Brown (Roach), Paula | Partner | 2.75 | $660.00 | $1,815.00 | 5/23/2017 | pulled pretrial dates and orders, met w/TB and TO regarding trial preparation; correspondence w/EC regarding trial prep |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 5/23/2017 | Meeting regarding witnesses, exhibits and trial preparation |
| O'Reardon, Thomas | Partner | 2.75 | $710.00 | $1,952.50 | 5/23/2017 | coordinate expert depositions; review trial deadlines; meet with team and begin going through trial Preparation |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 5/24/2017 | call with team and Doug S about trial; follow up about epxert deposition issues |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Chaseton, Michelle | Paralegal | 5.50 | $280.00 | $1,540.00 | 5/24/2017 | Review and prepare master matrix with discovery and deposition and exhibit descriptions and links |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 5/25/2017 | follow up about expert discovery issues |
| Chaseton, Michelle | Paralegal | 6.00 | $280.00 | $1,680.00 | 5/25/2017 | Review and prepare potential trial exhibits with detailed list. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 5/26/2017 | follow up on expert discovery and scheduling issues |
| Chaseton, Michelle | Paralegal | 0.50 | $280.00 | $140.00 | 5/26/2017 | Review and prepare potential trial exhibits with detailed list. |
| Brown (Roach), Paula | Partner | 0.25 | $660.00 | $165.00 | 5/26/2017 | correspondence w/EC regarding exhibit list |
| Chaseton, Michelle | Paralegal | 2.00 | $280.00 | $560.00 | 5/30/2017 | Review and prepare potential trial exhibits with detailed list. |
| Brown (Roach), Paula | Partner | 0.25 | $660.00 | $165.00 | 5/31/2017 | correspondence w/mcalindon regarding time |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 6/1/2017 | Created memo at direction of partner concerning legal issues for future briefing. |
| Brown (Roach), Paula | Partner | 0.50 | $660.00 | $330.00 | 6/2/2017 | correspondence w/experts regarding payment |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 6/6/2017 | meet with TB about expert cost budget |
| Chaseton, Michelle | Paralegal | 6.00 | $280.00 | $1,680.00 | 6/6/2017 | Review and prepare potential trial exhibits with detailed list. |
| Chaseton, Michelle | Paralegal | 5.00 | $280.00 | $1,400.00 | 6/7/2017 | Review and prepare potential trial exhibits with detailed list. |
| Chaseton, Michelle | Paralegal | 0.25 | $280.00 | $70.00 | 6/8/2017 | Plaintiff communication regarding potential depositions. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Chaseton, Michelle | Paralegal | 5.25 | $280.00 | $1,470.00 | 6/8/2017 | Review and prepare potential trial exhibits with detailed list. |
| Chaseton, Michelle | Paralegal | 5.75 | $280.00 | $1,610.00 | 6/12/2017 | Review and prepare potential trial exhibits with detailed list. |
| Chaseton, Michelle | Paralegal | 6.50 | $280.00 | $1,820.00 | 6/13/2017 | Review and prepare potential trial exhibits with detailed list. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 6/14/2017 | work on coordinating depositions and strategy for same |
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 6/19/2017 | pulled docs for depo, correspondence regarding expert depos |
| Chaseton, Michelle | Paralegal | 2.00 | $280.00 | $560.00 | 6/20/2017 | Review and prepare master matrix with deposition and exhibit descriptions and links. |
| Chaseton, Michelle | Paralegal | 2.00 | $280.00 | $560.00 | 6/22/2017 | Review and prepare master matrix with deposition and exhibit descriptions and links, prepare docs for exhibits for trial. |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 6/22/2017 | meet with TB about trial strategy; coordinate expert depositions; continue preparing for silverman deposition |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 6/22/2017 | Telephone conference with J. Grant regarding settlement offer and follow up regarding same. |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 6/23/2017 | Researched and wrote memo on Silverman expert reports in preparation for deposition. |
| Chaseton, Michelle | Paralegal | 0.50 | $280.00 | $140.00 | 6/23/2017 | Review and prepare potential trial exhibits with detailed list. |
| Brown (Roach), Paula | Partner | 1.50 | $660.00 | $990.00 | 6/23/2017 | correspondence w/EC regarding trial exhibits and review of same |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 6/26/2017 | Researched and wrote memo on Silverman expert reports in preparation for deposition. |
| Chaseton, Michelle | Paralegal | 3.00 | $280.00 | $840.00 | 6/26/2017 | Review and prepare potential trial exhibits with detailed list. |
| O'Reardon, Thomas | Partner | 5.75 | $710.00 | $4,082.50 | 6/26/2017 | trial Preparation and expert disco prep |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 6/26/2017 | correspondence and review of trial exhibits; drafted witness list; drafted pretrial statement draft |
| O'Reardon, Thomas | Partner | 8.50 | $710.00 | $6,035.00 | 6/27/2017 | continue preparing for silverman deposition |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 6/27/2017 | Assist in deposition preparation |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 6/27/2017 | Researched and wrote memo on Silverman expert reports in preparation for deposition. |
| Chaseton, Michelle | Paralegal | 3.00 | $280.00 | $840.00 | 6/27/2017 | Review and prepare potential trial exhibits with detailed list. |
| Brown (Roach), Paula | Partner | 0.75 | $660.00 | $495.00 | 6/28/2017 | trial exhibits |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 6/28/2017 | Researched and wrote memo on Silverman expert reports in preparation for deposition. |
| O'Reardon, Thomas | Partner | 10.50 | $710.00 | $7,455.00 | 6/28/2017 | prepare for silverman deposition tomorrow |
| Chaseton, Michelle | Paralegal | 7.00 | $280.00 | $1,960.00 | 6/28/2017 | Review and prepare potential trial exhibits with detailed list. |
| Chaseton, Michelle | Paralegal | 2.50 | $280.00 | $700.00 | 6/29/2017 | Review and prepare potential trial exhibits with detailed list. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 6/29/2017 | Traveled to and from deposition of expert Dr. Silverman. |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 6/29/2017 | travel to LA and prepare for Silverman deposition (cancelled) and travel to SD afterwards |
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 6/30/2017 | Drafted memo concerning suppliers of glucosamine and chondroitin at direction of partner. |
| O'Reardon, Thomas | Partner | 2.75 | $710.00 | $1,952.50 | 6/30/2017 | research discoverability of expert work papers; prepare for choi deposition |
| O'Reardon, Thomas | Partner | 4.00 | $710.00 | $2,840.00 | 7/3/2017 | prepare for Choi deposition |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 7/5/2017 | Drafted memo concerning suppliers of glucosamine and chondroitin at direction of partner. Wrote memo concerning deposition preparation for Dr. Choi. |
| Bass, Camille | Associate | 0.75 | $410.00 | $307.50 | 7/6/2017 | Discussions and emails with Leslie Hurst, Attorney T. O'Reardon, and Elle Chaseton regarding preparing witness list for trial |
| Brown (Roach), Paula | Partner | 0.75 | $660.00 | $495.00 | 7/6/2017 | correspondence regarding trial exhibits and review of same |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 7/6/2017 | continue preparing for Choi deposition tomorrow |
| Chaseton, Michelle | Paralegal | 5.00 | $280.00 | $1,400.00 | 7/6/2017 | Review and prepare potential trial exhibits with detailed list. |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 7/6/2017 | Drafted memo concerning suppliers of glucosamine and chondroitin at direction of partner. Wrote memo concerning deposition preparation for Dr. Choi. |
| O'Reardon, Thomas | Partner | 12.75 | $710.00 | $9,052.50 | 7/7/2017 | prepare for and travel to SF for Choi deposition, take deposition and travel to SD afterwards |
| Brown (Roach), Paula | Partner | 0.50 | $660.00 | $330.00 | 7/7/2017 | correspondence w/TO and TB regarding deposition scheduling |
| Chaseton, Michelle | Paralegal | 2.50 | $280.00 | $700.00 | 7/7/2017 | Review and prepare potential trial exhibits with detailed list. |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 7/10/2017 | Telephone conference with T. O'Reardon regarding expert deposition strategy |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 7/10/2017 | Further research jury trial issues |
| Chaseton, Michelle | Paralegal | 0.25 | $280.00 | $70.00 | 7/11/2017 | Review with counsel regarding deposition summaries for trial prep. |
| Blood, Timothy | Partner | 11.00 | $960.00 | $10,560.00 | 7/12/2017 | Prepare for expert depositions and travel to Boston, MA |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Chaseton, Michelle | Paralegal | 6.00 | $280.00 | $1,680.00 | 7/12/2017 | Review and prepare potential trial exhibits with detailed list. |
| Chaseton, Michelle | Paralegal | 0.50 | $280.00 | $140.00 | 7/12/2017 | Review with counsel regarding deposition summaries for trial prep. |
| O'Reardon, Thomas | Partner | 12.00 | $710.00 | $8,520.00 | 7/12/2017 | travel to Los Angeles and prepare for Silverman deposition; take Silverman deposition |
| Brown (Roach), Paula | Partner | 2.75 | $660.00 | $1,815.00 | 7/12/2017 | trial preparation w/exhibits and narrative |
| Straub, Craig | Associate | 12.00 | $575.00 | $6,900.00 | 7/12/2017 | Attended deposition of expert Silverman, including travel time. |
| Chaseton, Michelle | Paralegal | 6.75 | $280.00 | $1,890.00 | 7/13/2017 | Review and prepare potential trial exhibits with detailed list. |
| O'Reardon, Thomas | Partner | 10.50 | $710.00 | $7,455.00 | 7/13/2017 | travel to Boston and prepare for McAlindon deposition and meet with Dr. M about same |
| Blood, Timothy | Partner | 11.00 | $960.00 | $10,560.00 | 7/13/2017 | Prepare for expert depositions, meet with Dr. MacAlidon and return from Boston, MA |
| Bass, Camille | Associate | 0.50 | $410.00 | $205.00 | 7/13/2017 | Phone calls and emails with class members who could be potential witnesses |
| Brown (Roach), Paula | Partner | 2.00 | $660.00 | $1,320.00 | 7/13/2017 | expert depo and trial prep |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 7/13/2017 | Summarized deposition transcripts at direction of partner T. O'Reardon. |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 7/14/2017 | Follow up on McAlindon deposition |
| O'Reardon, Thomas | Partner | 17.25 | $710.00 | $12,247.50 | 7/14/2017 | defend McAlindon deposition in Boston and travel to San Diego and begin preparing for Poret deposition |
| Chaseton, Michelle | Paralegal | 6.25 | $280.00 | $1,750.00 | 7/14/2017 | Review and prepare potential trial exhibits with detailed list. |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 7/16/2017 | review scientific studies |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Chaseton, Michelle | Paralegal | 3.75 | $280.00 | $1,050.00 | 7/17/2017 | Review depositions, exhibits, documents, discovery and prepare for trial. |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 7/17/2017 | Work on trial logistics and expert issues |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 7/17/2017 | Reviewed and wrote memo concerning European regulatory archived documents and laws at direction of partner T. O'Reardon. |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 7/18/2017 | Reviewed and wrote memo concerning European regulatory archived documents and laws at direction of partner T. O'Reardon. |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 7/18/2017 | Work on trial preparation |
| O'Reardon, Thomas | Partner | 14.00 | $710.00 | $9,940.00 | 7/18/2017 | travel to New York and prepare for tomorrow's deposition of Hal Poret |
| Bass, Camille | Associate | 0.50 | $410.00 | $205.00 | 7/18/2017 | Phone calls and emails with class members who could be potential witnesses |
| Chaseton, Michelle | Paralegal | 7.00 | $280.00 | $1,960.00 | 7/18/2017 | Summarize depositions. |
| Chaseton, Michelle | Paralegal | 5.50 | $280.00 | $1,540.00 | 7/19/2017 | Summarize depositions. |
| O'Reardon, Thomas | Partner | 8.50 | $710.00 | $6,035.00 | 7/19/2017 | take deposition of Hal Poret; prepare for tomorrow's deposiiton of Colin Weir |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 7/21/2017 | Reviewed and coded deponent documents and created deposition memo |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 7/21/2017 | Work on various trial preparation tasks and expert discovery issues. |
| Chaseton, Michelle | Paralegal | 6.00 | $280.00 | $1,680.00 | 7/21/2017 | Summarize Depositions and update trial exhibits. |
| Brown (Roach), Paula | Partner | 8.50 | $660.00 | $5,610.00 | 7/21/2017 | witness outlines and trial exhibits |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Chaseton, Michelle | Paralegal | 1.00 | $280.00 | $280.00 | 7/21/2017 | Review with counsel regarding trial prep.  Prepare documents for co-counsel's review. |
| Brown (Roach), Paula | Partner | 4.50 | $660.00 | $2,970.00 | 7/22/2017 | witness outlines and exhibits for marketing piece of trial |
| Bass, Camille | Associate | 0.25 | $410.00 | $102.50 | 7/24/2017 | Discuss witness list with Attorney P. Brown and Tim Blood |
| Chaseton, Michelle | Paralegal | 4.75 | $280.00 | $1,330.00 | 7/24/2017 | Summarize depositions. |
| Straub, Craig | Associate | 6.00 | $575.00 | $3,450.00 | 7/24/2017 | Summarized deposition transcripts at direction of partner T. O'Reardon. |
| Straub, Craig | Associate | 6.00 | $575.00 | $3,450.00 | 7/24/2017 | Summarized deposition transcripts at direction of partner T. O'Reardon. |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 7/24/2017 | Work on witness outlines. |
| Brown (Roach), Paula | Partner | 10.25 | $660.00 | $6,765.00 | 7/25/2017 | trial Preparation |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 7/25/2017 | Summarized deposition transcripts at direction of partner T. O'Reardon. |
| Bass, Camille | Associate | 0.25 | $410.00 | $102.50 | 7/25/2017 | Review chart for potential absent class member witnesses |
| Chaseton, Michelle | Paralegal | 6.50 | $280.00 | $1,820.00 | 7/26/2017 | Review new depositions that have been taken, update master matrix, trial prep, summarize depos. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 7/26/2017 | Created trial demonstratives for scientific evidence presentation during trial at direction of attorney P. Brown. |
| Brown (Roach), Paula | Partner | 6.75 | $660.00 | $4,455.00 | 7/26/2017 | trial preparation |
| Straub, Craig | Associate | 6.00 | $575.00 | $3,450.00 | 7/27/2017 | Created trial demonstratives for scientific evidence presentation during trial at direction of attorney P. Brown. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 5.75 | $660.00 | $3,795.00 | 7/27/2017 | trial Preparation |
| Chaseton, Michelle | Paralegal | 6.50 | $280.00 | $1,820.00 | 7/27/2017 | Review new depositions that have been taken, update master matrix, trial prep, summarize depos. |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 7/27/2017 | Created trial demonstratives for scientific evidence presentation during trial at direction of attorney P. Brown. |
| O'Reardon, Thomas | Partner | 10.75 | $710.00 | $7,632.50 | 7/27/2017 | prepare for tomorrow's deposition of Dr Grande |
| Straub, Craig | Associate | 7.00 | $575.00 | $4,025.00 | 7/28/2017 | Created memo concerning Premier's consumer research and consumer perception of Joint Juice at direction of partner T. O'Reardon. |
| Brown (Roach), Paula | Partner | 2.75 | $660.00 | $1,815.00 | 7/28/2017 | trial preparation |
| O'Reardon, Thomas | Partner | 12.75 | $710.00 | $9,052.50 | 7/28/2017 | travel back and forth from SD to SF and take deposition of Dr. Grande; update memo on potential trial defenses |
| Chaseton, Michelle | Paralegal | 7.50 | $280.00 | $2,100.00 | 7/28/2017 | Review new depositions that have been taken, update master matrix, trial prep, summarize depos. |
| Bass, Camille | Associate | 0.75 | $410.00 | $307.50 | 7/31/2017 | Meeting with Tim Blood, Attorney T. O'Reardon, Attorney P. Brown, and Craig Straub regarding presentation tomorrow |
| Brown (Roach), Paula | Partner | 9.50 | $660.00 | $6,270.00 | 7/31/2017 | trial preparation |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 7/31/2017 | Created memo concerning Premier's consumer research and consumer perception of Joint Juice at direction of partner T. O'Reardon. |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 7/31/2017 | meet with team about strategy and work on science presentation |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 8/1/2017 | meet with team and go through trial strategy with Craig Peters |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 10.00 | $660.00 | $6,600.00 | 8/1/2017 | trial preparation meeting |
| Blood, Timothy | Partner | 6.00 | $960.00 | $5,760.00 | 8/1/2017 | Prepare for and participate in trial planning meeting with team and C. Peters |
| Straub, Craig | Associate | 10.00 | $575.00 | $5,750.00 | 8/1/2017 | Attended meeting with co-counsel concerning trial preparation. |
| Chaseton, Michelle | Paralegal | 5.75 | $280.00 | $1,610.00 | 8/1/2017 | Review new depositions that have been taken, update master matrix, trial prep, summarize depos. |
| Chaseton, Michelle | Paralegal | 6.75 | $280.00 | $1,890.00 | 8/2/2017 | Review depositions, exhibits, trial prep, summarize depos. |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 8/2/2017 | work on study charts and review scientific studies |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 8/2/2017 | Created spreadsheet of a clinical studies for use in trial preparation. |
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 8/3/2017 | Call with expert concerning newly published study. Researched and wrote email to partner T. O'Reardon concerning case law on submitting an updated expert report. |
| Chaseton, Michelle | Paralegal | 3.50 | $280.00 | $980.00 | 8/3/2017 | Review new depositions that have been taken, update master matrix, trial prep, summarize depos. |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 8/3/2017 | review science and continue working on charts and memo about same; call with Dr McAlindon about studies; review Grande transcripts; review Dr. McAlindon transcript |
| Straub, Craig | Associate | 7.25 | $575.00 | $4,168.75 | 8/3/2017 | Created spreadsheet of a clinical studies for use in trial preparation. |
| Chaseton, Michelle | Paralegal | 6.00 | $280.00 | $1,680.00 | 8/4/2017 | Review depositions , exhibits, trial prep, summarize depos. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 8/4/2017 | Created spreadsheet of a clinical studies for use in trial preparation. |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 8/7/2017 | meet with TB and PB throughout day about trial strategy and work on stipulations of facts and law; coordinate expert meeting for Boston |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 8/8/2017 | work on advertising timeline, narrowing of factual issues and jury instructions |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 8/8/2017 | Created spreadsheet of a clinical studies for use in trial preparation. Searched database for documents that may be used at trial concerning chondroitin and taste. |
| Straub, Craig | Associate | 8.75 | $575.00 | $5,031.25 | 8/9/2017 | Created spreadsheet of a clinical studies for use in trial preparation. Searched database for documents that may be used at trial concerning chondroitin and taste. |
| Chaseton, Michelle | Paralegal | 3.75 | $280.00 | $1,050.00 | 8/10/2017 | Trial preparation. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 8/10/2017 | Created spreadsheet of a clinical studies for use in trial preparation. Searched database for documents that may be used at trial concerning chondroitin and taste. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 8/11/2017 | Created spreadsheet of a clinical studies for use in trial preparation. Searched database for documents that may be used at trial concerning chondroitin and taste. |
| Straub, Craig | Associate | 3.00 | $575.00 | $1,725.00 | 8/14/2017 | Searched and collected packaging exmplars to be used at trial. |
| Straub, Craig | Associate | 5.50 | $575.00 | $3,162.50 | 8/15/2017 | Searched and collected packaging exemplars to be used at trial. Searched and collected marketing materials to be used as trial exhibits. |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 8/16/2017 | Searched and collected packaging exemplars to be used at trial. Searched and collected marketing materials to be used as trial exhibits. Created timeline of events for trial preparation. Drafted and sent Freedom of Information Act request concerning the GAIT Study. Researched background information on the GAIT study. All at direction of partner T. O'Reardon. |
| O'Reardon, Thomas | Partner | 11.50 | $710.00 | $8,165.00 | 8/16/2017 | travel to Boston and prepare for expert meetings tomorrow and meet with TB and CP to discuss trial strategy |
| Bass, Camille | Associate | 0.25 | $410.00 | $102.50 | 8/16/2017 | Emails with Tim Blood and Attorney T. O'Reardon regarding research on false, preexisting beliefs of class members |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 12.50 | $960.00 | $12,000.00 | 8/16/2017 | Prepare for meetings with expert and meet with co-counsel and travel to Boston |
| Chaseton, Michelle | Paralegal | 5.25 | $280.00 | $1,470.00 | 8/16/2017 | Trial prep, summarize depos. |
| Bass, Camille | Associate | 0.25 | $410.00 | $102.50 | 8/17/2017 | Emails with Tim Blood, Attorney T. O'Reardon, and discussion with Attorney P. Brown regarding research on false, preexisting beliefs of class members |
| O'Reardon, Thomas | Partner | 16.00 | $710.00 | $11,360.00 | 8/17/2017 | meet with experts in Boston and travel to SD and review scientific literature |
| Bass, Camille | Associate | 3.25 | $410.00 | $1,332.50 | 8/17/2017 | Research on false, preexisting beliefs of class members |
| Blood, Timothy | Partner | 15.00 | $960.00 | $14,400.00 | 8/17/2017 | Prepare for and meet with experts for trial prep, call with CFPB attorney and return to San Diego |
| Bass, Camille | Associate | 2.75 | $410.00 | $1,127.50 | 8/17/2017 | Draft memo regarding research on false, preexisting beliefs of class members |
| Chaseton, Michelle | Paralegal | 6.50 | $280.00 | $1,820.00 | 8/17/2017 | Trial preparation. |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 8/25/2017 | Telephone conference with Dr. McAlindon and co-counsel regarding trial testimony and demonstratives |
| O'Reardon, Thomas | Partner | 7.50 | $710.00 | $5,325.00 | 8/28/2017 | review science studies and work on demonstratives and charts of same |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 8/29/2017 | Created spreadsheet concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon. |
| O'Reardon, Thomas | Partner | 5.00 | $710.00 | $3,550.00 | 8/30/2017 | work on science study demonstratives and review |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 8/30/2017 | Created spreadsheet concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 8/31/2017 | Created spreadsheet concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 6.00 | $710.00 | $4,260.00 | 9/1/2017 | continue going through science studies and updating demonstratives and coordinate with Dr McAlindon about analysis |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 9/1/2017 | Created spreadsheet concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon.  Created memo concerning study comments on the differences between glucosamine HCL and sulfate formulations. |
| Chaseton, Michelle | Paralegal | 0.25 | $280.00 | $70.00 | 9/1/2017 | Prepare correspondence update to plaintiffs regarding trial being continued. |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 9/5/2017 | Created spreadsheet concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon.  Created memo concerning study comments on the differences between glucosamine HCL and sulfate formulations. |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 9/6/2017 | Created trial demonstratives concerning Premier's marketing of Joint Juice. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 9/7/2017 | Created trial demonstratives concerning Premier's marketing of Joint Juice. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 9/8/2017 | Created trial demonstratives concerning Premier's marketing of Joint Juice. |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 9/12/2017 | Created trial demonstratives concerning Premier's marketing of Joint Juice. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 9/13/2017 | meet with Craig S about revised demonstratives; review Reginster publications and follow up with Dr. M about same |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 9/19/2017 | meet with CS about slides and studies; review scientific studies and follow up with team and Dr M about same |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 9/19/2017 | Created spreadsheet and PowerPoint concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon. |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 9/20/2017 | meet with CS throughout day about scientific studies and work on demonstratives |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 9/20/2017 | Created spreadsheet and PowerPoint concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 9/21/2017 | Created spreadsheet and PowerPoint concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon. |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 9/21/2017 | meet with Craig S about mcalindon and scientific studies and graphics, have call with Dr M about same and meet with TB about same |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 9/22/2017 | Created spreadsheet and PowerPoint concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon. |
| Straub, Craig | Associate | 6.00 | $575.00 | $3,450.00 | 9/25/2017 | Created spreadsheet and PowerPoint concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon. |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 9/28/2017 | meet with Craig S about demonstratives and follow up with experts and consultant about same |
| Straub, Craig | Associate | 0.50 | $575.00 | $287.50 | 9/29/2017 | Call with expert Dr. McAlindon regarding trial demnstratives. |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 9/29/2017 | calls with Dr M and Morgan S about demonstratives and studies; meet with CS throughout day about studies |
| Straub, Craig | Associate | 0.50 | $575.00 | $287.50 | 9/29/2017 | Call with litigation demonstrative contractor regarding trial demonstratives. |
| Straub, Craig | Associate | 7.00 | $575.00 | $4,025.00 | 9/29/2017 | Created spreadsheet and PowerPoint concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon. |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 10/2/2017 | Wrote memo concerning minimum clinical importance and entered data from relevant clinical studies at direction of partner T. O'Reardon. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 10/3/2017 | meet with TB and Craig P to discuss expert strategy and demonstratives |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 10/3/2017 | Wrote memo concerning minimum clinical importance and entered data from relevant clinical studies at direction of partner T. O'Reardon. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 10/4/2017 | Created a detailed spreadsheet concerning minimum clinical importance for all clinical studies to be used as trial demonstratives at direction of partner T. O'Reardon. |
| Straub, Craig | Associate | 8.75 | $575.00 | $5,031.25 | 10/5/2017 | Wrote memo concerning minimum clinical importance and entered data from relevant clinical studies at direction of partner T. O'Reardon. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 10/6/2017 | conference with Dr. M about meta-analyses and demonstratives, and follow up with team about same |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 10/6/2017 | Created a detailed spreadsheet concerning minimum clinical importance for all clinical studies to be used as trial demonstratives at direction of partner T. O'Reardon. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 10/9/2017 | Created a detailed spreadsheet concerning minimum clinical importance for all clinical studies to be used as trial demonstratives at direction of partner T. O'Reardon. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 10/10/2017 | Created timeline of events and a memo concerning the public comments and prior testimony mentioning experts for trial preparation at direction of attorney P. Brown. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 10/11/2017 | Created a detailed spreadsheet concerning minimum clinical importance for all clinical studies to be used as trial demonstratives at direction of partner T. O'Reardon. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 10/12/2017 | Created spreadsheet and PowerPoint concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon. |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 10/12/2017 | meet with Craig S about studies and demonstratives |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 10/13/2017 | Created spreadsheet and PowerPoint concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 10/16/2017 | Created spreadsheet and PowerPoint concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 10/17/2017 | Created spreadsheet and PowerPoint concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon. |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 10/18/2017 | Created spreadsheet and PowerPoint concerning the details of relevant clinical studies for use in trial demonstratives at direction of partner T. O'Reardon. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 10/19/2017 | Created spreadsheet of primary and secondary study endpoints with corresponding placebo rates for use as a trial demonstrative. |
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 10/23/2017 | review scientific studies including new Liu meta and meet with Craig S about same |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 10/24/2017 | review FDA-related GAIT docs |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 10/25/2017 | review scientific studies and meet with Craig S about same |
| Straub, Craig | Associate | 7.75 | $575.00 | $4,456.25 | 10/25/2017 | Reviewed and wrote memo describing National Institute of Health GAIT documents to possibly be used at trial by our experts. |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 10/26/2017 | Reviewed and wrote memo describing National Institute of Health GAIT documents to possibly be used at trial by our experts. |
| O'Reardon, Thomas | Partner | 4.50 | $710.00 | $3,195.00 | 10/30/2017 | review mcalindon studies and meet about and critique same |
| Straub, Craig | Associate | 3.00 | $575.00 | $1,725.00 | 10/31/2017 | Created spreadsheet of primary and secondary study endpoints with corresponding placebo rates for use as a trial demonstrative. |
| Straub, Craig | Associate | 0.50 | $575.00 | $287.50 | 11/3/2017 | Conference call with expert T. McAlindon regarding trial preparation. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 7.50 | $575.00 | $4,312.50 | 11/3/2017 | Created spreadsheet of primary and secondary study endpoints with corresponding placebo rates for use as a trial demonstrative. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 11/6/2017 | Read D. Grande expert opinions and create additional PowerPoint slides to be used at trial or provided to co-counsel for trial strategy. |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 11/7/2017 | Read D. Grande expert opinions and create additional PowerPoint slides to be used at trial or provided to co-counsel for trial strategy. |
| O'Reardon, Thomas | Partner | 3.50 | $710.00 | $2,485.00 | 11/8/2017 | meet with Craig S and prepare for Dr M meeting today; have meeting with Dr M about scientific studies and demonstratives |
| Straub, Craig | Associate | 7.00 | $575.00 | $4,025.00 | 11/8/2017 | Prepared notes, presentation and questions for meeting with expert T. McAlindon. |
| Straub, Craig | Associate | 7.00 | $575.00 | $4,025.00 | 11/8/2017 | In-person meeting with expert T. McAlindon. |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 11/8/2017 | Meet with Dr. McAlindon |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 11/9/2017 | Reviewed and wrote memo regarding an FDA review at direction of attorney T. O'Reardon. |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 11/9/2017 | meet with Craig S and review studies; follow up with Dr. M about study docs |
| Straub, Craig | Associate | 3.00 | $575.00 | $1,725.00 | 11/14/2017 | Analyzed multiple studies to determine if they should be presented at trial. |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 11/28/2017 | Analyzed studies published by our expert Dr. McAlindon. Discussed results with attorney T. O'Reardon. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 11/29/2017 | meet with Craig S and review G/C studies |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 11/29/2017 | Reviewed all new studies and reports on glucosamine and chondroitin and wrote memo concerning findings. |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 11/30/2017 | meet with CS about scientific studies; review 2017 studies |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 11/30/2017 | Reviewed all new studies and reports on glucosamine and chondroitin and wrote memo concerning findings. |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 12/1/2017 | Reviewed all new studies and reports on glucosamine and chondroitin and wrote memo concerning findings. |
| O'Reardon, Thomas | Partner | 6.00 | $710.00 | $4,260.00 | 12/11/2017 | review G/C analyses and work with Craig S on demonstratives; draft status report to submit on thusday; follow up with experts about trial availability |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 12/12/2017 | Discussed and analyzed expert Dr. McAlindon's potential demonstratives for trial. |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 12/15/2017 | Analyzed studies published by our expert Dr. McAlindon. Discussed results with attorney T. O'Reardon. |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 12/18/2017 | Analyzed studies published by our expert Dr. McAlindon. Discussed results with attorney T. O'Reardon. |
| O'Reardon, Thomas | Partner | 4.50 | $710.00 | $3,195.00 | 12/19/2017 | research government opinions on G/C and meet with CS about NHS England materials; follow up with Dr. M about recenty G/C publications and NHS England report; review Prevagen class cert and MSJ opinions; review Judge Seeborg's lumber liquidators opinion |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 12/19/2017 | Analyzed studies done by our expert Dr. McAlindon. Discussed results with attorney T. O'Reardon. |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 12/20/2017 | review published journal comments identified by CS and follow up about supplemental report |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 12/29/2017 | follow up on G/C industry influence factual research and investigation |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 1/2/2018 | investigate industry influence and regulatory oversight on studies |
| Straub, Craig | Associate | 3.00 | $575.00 | $1,725.00 | 1/3/2018 | Attended conference call with co-counsel concerning trial strategy. Prepared for trial preparation meeting to be held January 17, 2018. |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 1/3/2018 | Work on demonstratives and expert presentation issues with co-counsel |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 1/3/2018 | meet with team and go over science and demonstratives and work on same |
| Straub, Craig | Associate | 2.75 | $575.00 | $1,581.25 | 1/4/2018 | Prepared for trial preparation meeting to be held January 17, 2018. |
| Straub, Craig | Associate | 2.75 | $575.00 | $1,581.25 | 1/9/2018 | Prepared for trial preparation meeting to be held January 17, 2018. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 1/9/2018 | meet with Craig S about science demonstratives and studies and work on same |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 1/10/2018 | review and analyze mcalindon opinions and summarize same and work on science graphics with Craig S |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 1/10/2018 | Prepared for trial preparation meeting to be held January 17, 2018. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 1/11/2018 | meet with TB and CS about trial preparation and strategy |
| Straub, Craig | Associate | 3.00 | $575.00 | $1,725.00 | 1/11/2018 | Prepared for trial preparation meeting to be held January 17, 2018. |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 1/15/2018 | continue working on science demonstratives and reviewing studies; revise memo about mcalindon pooled analysis; meet with CS about studies; prepare for wednesdays trial preparation meeting |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 1/16/2018 | review scientific studies and evidence and marketing studies and update slide and go through presentations with CS before tomorrow's meeting |
| Blood, Timothy | Partner | 7.00 | $960.00 | $6,720.00 | 1/17/2018 | Prepare for and participate in trial preparation meeting |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 1/17/2018 | meeting at BHO with CP, TB and CS about science and demonstratives and trial strategy; call with Dr M about science issues |
| Straub, Craig | Associate | 8.75 | $575.00 | $5,031.25 | 1/17/2018 | All day trial preparation meeting with Craig Peters. |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 1/18/2018 | meet with CS about demonstratives, review and revise memo about trial meeting yesterday |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 1/19/2018 | Created and edited draft trial preparation demonstratives including a comprehensive table indicating risk of bias for multiple studies. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 1/22/2018 | meet with CS about poret survey and science demonstratives, and revise same |
| Straub, Craig | Associate | 3.00 | $575.00 | $1,725.00 | 1/22/2018 | Created and edited draft trial preparation demonstratives including a comprehensive table indicating risk of bias for multiple studies. |
| Straub, Craig | Associate | 6.25 | $575.00 | $3,593.75 | 1/23/2018 | Created and edited draft trial preparation demonstratives including a comprehensive table indicating risk of bias for multiple studies. |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 1/30/2018 | review filings about Dr. Theo and Clegg; follow up about Dr McAlindon opinons |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 7/10/2018 | Work on CMC statement |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 7/10/2018 | Work on document requests |
| Straub, Craig | Associate | 5.50 | $575.00 | $3,162.50 | 7/11/2018 | Drafted discovery requests. |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 7/12/2018 | Further work on CMC statement, review edits from defense counsel |
| O'Reardon, Thomas | Partner | 7.50 | $710.00 | $5,325.00 | 7/12/2018 | revise and finalize cmc statement and calls with Brian F about same; finalize and service first sets of disco for the related actions |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 7/12/2018 | Drafted discovery requests. |
| Blood, Timothy | Partner | 2.50 | $960.00 | $2,400.00 | 7/18/2018 | Plan & Prepare for status conference and travel to San Francisco |
| Blood, Timothy | Partner | 7.00 | $960.00 | $6,720.00 | 7/19/2018 | Prepare for status conference, meet C. Peters for preparation, attend status conference and return to San Diego. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 7/19/2018 | conference with TB and PB about todays CMC and follow up items; draft memo about to do items |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 7/24/2018 | Work on scheduling plan and research MDL guidance regarding same. |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 7/30/2018 | follow up about potential CMC dates; follow up with Dr. McAlindon about studies |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 8/7/2018 | research international regulatory decisions about glucosamine |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 8/22/2018 | Work on status conference statement |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 8/28/2018 | work on case management statement and send draft of same to defense counsel |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 9/5/2018 | Conference regarding strategy |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 9/5/2018 | meet with TB and CS to discuss status and strategy |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 9/5/2018 | draft stipulation related to use of mullins documents in related actions; review sales data to determine what to seek from 3d parties in related actions |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 9/6/2018 | revise stipulation on Mullins Discovery and send to defense counsel; draft protective order for related actions and circulate same |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 9/12/2018 | Work on CMC statement and respond to defendant's positions |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 9/12/2018 | review Ds edits to CMC statement and revise same; research MDL and Manual case law about order of trying cases and class cert proceedings |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 9/13/2018 | work on protective order, mullins disco stip, and CMC statement throughout day including conferences with TB and BF about same, and finalize and file same |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 9/18/2018 | Investigate potential witness |
| Blood, Timothy | Partner | 2.75 | $960.00 | $2,640.00 | 9/19/2018 | Plan & Prepare for status conference, including meeting with C. Peters and travel to San Francisco |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 9/20/2018 | follow up with TB about todays status conference and plaintiff coordination issues; review Ds RFPs sent today |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 9/20/2018 | Calendar CMC and discovery cut-off dates |
| Blood, Timothy | Partner | 7.00 | $960.00 | $6,720.00 | 9/20/2018 | Prepare for and attend status conference, conference with C. Peters regarding outcome and ongoing strategy and return to San Diego |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 9/21/2018 | Work on plaintiffs' responses to defendant's request for production of documents, including conference with P. Brown and information gathering. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 9/21/2018 | review RFPs and meet with JK and CS about same; begin compiling plaintiff analysis |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 9/24/2018 | Participate in strategy call |
| Straub, Craig | Associate | 0.75 | $575.00 | $431.25 | 9/24/2018 | Calls with joint juice purchasers |
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 9/24/2018 | meeting w/co-counsel concerning experts and discovery |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 9/25/2018 | call with Brian F about ESI plan and meet with CS about same |
| Straub, Craig | Associate | 2.75 | $575.00 | $1,581.25 | 9/25/2018 | Created sample science demonstratives for focus group. |
| Straub, Craig | Associate | 2.75 | $575.00 | $1,581.25 | 9/27/2018 | Wrote memo to defense counsel concerning discovery meet and confer meeting. |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 9/28/2018 | Prepare for and call with Dr M about science strategy |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 9/28/2018 | Telephone conference with co-counsel and Dr. MacAlindon regarding expert issues, updating science review and related issues and follow up |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 0.50 | $660.00 | $330.00 | 10/1/2018 | telephone conference with co-counsel regarding experts and plaintiff discovery |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 10/1/2018 | review G and C studies |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 10/1/2018 | Conference with P. Brown regarding discovery and expert issues |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 10/2/2018 | Work on ESI plan |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 10/2/2018 | work on ESI plan and related brief |
| O'Reardon, Thomas | Partner | 2.75 | $710.00 | $1,952.50 | 10/3/2018 | research ESI law and protocols; review latest scientific studies |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 10/5/2018 | review G and C studies and follow up with Dr. M and co-counsel about same |
| Straub, Craig | Associate | 0.50 | $575.00 | $287.50 | 10/9/2018 | Call with defense counsel concerning discovery ESI matters. |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 10/9/2018 | meet and confer about ESI and review terms proposed by Brian F and follow up with CS about same |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 10/10/2018 | draft status report concerning ESI plan and follow up with defense counsel about same |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 10/11/2018 | work on proposed ESI plan and meet and confer with Brian F about same; compare proposals; finalize and file ESI plan |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 10/15/2018 | Conference regarding discovery responses, expert witness issues and state court strategy |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 10/15/2018 | co-ciounsel strategy call; prepare toop class action advertisement and circulate same |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 10/16/2018 | review keywords and send revisions of same to brian f |
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 10/16/2018 | edits to plaintiff discovery responses |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Maytorena, Dafne | Paralegal | 1.00 | $280.00 | $280.00 | 10/18/2018 | Create plaintiff discovery log |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 10/22/2018 | review Ps draf RF P responses and edit same and meet with Craig and PB about same; coordinate top alss action advertisement |
| Brown (Roach), Paula | Partner | 0.25 | $660.00 | $165.00 | 10/22/2018 | correspondence w/defense counsel regarding plaintiff discovery responses |
| Straub, Craig | Associate | 2.25 | $575.00 | $1,293.75 | 10/22/2018 | Wrote case law memo concerning medical privacy rights and discovery of attorney retainer agreement at direction of attorney T. O'Reardon |
| Straub, Craig | Associate | 5.75 | $575.00 | $3,306.25 | 10/23/2018 | Wrote case law memo concerning medical privacy rights and discovery of attorney retainer agreement at direction of attorney T. O'Reardon |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 10/24/2018 | Work on TCA piece |
| Straub, Craig | Associate | 5.50 | $575.00 | $3,162.50 | 10/24/2018 | Wrote case law memo concerning medical privacy rights and discovery of attorney retainer agreement at direction of attorney T. O'Reardon |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 10/29/2018 | investigate potential pltfs and follow up with Craig S about same |
| Maytorena, Dafne | Paralegal | 2.00 | $280.00 | $560.00 | 10/29/2018 | Review plaintiffs' discovery responses and finalize production for service |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 10/31/2018 | review information from potential clients and follow up with CS about same |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 11/1/2018 | follow up with CS about potential clients |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 11/2/2018 | review potential client info and send along same to CS |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 12/19/2018 | Follow up on various issues |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 0.25 | $660.00 | $165.00 | 12/19/2018 | correspondence w/co-counsel regarding strategy meeting |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 12/19/2018 | research latest science on GC |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 12/19/2018 | print trial exhibit list and witness list for team meeting |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 12/20/2018 | Created trial demonstratives to be used at trial prep meeting with Craig Peters. |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 1/2/2019 | Prepare trial materials for trial preparation meeting |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 1/2/2019 | Follow up on preparation for all hands meeting |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 1/2/2019 | prepare for fridays trial strategy meeting |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 1/3/2019 | prepare for tomorrow's strategy meeting; follow up with Brian F about ESI status |
| Straub, Craig | Associate | 0.25 | $575.00 | $143.75 | 1/3/2019 | Prepared for Joint Juice trial prep meeting including printouts and computer setup. |
| Brown (Roach), Paula | Partner | 0.50 | $660.00 | $330.00 | 1/3/2019 | drafted agenda for trial preparation meeting |
| O'Reardon, Thomas | Partner | 8.50 | $710.00 | $6,035.00 | 1/4/2019 | in-person meeting with team to go through case strategy and demonstratives; review new Rovati meta; work on defendants focus group arguments |
| Blood, Timothy | Partner | 6.00 | $960.00 | $5,760.00 | 1/4/2019 | Participate in trial preparation and case strategy all hands meeting. |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 1/4/2019 | Work on verdict form for focus group. |
| Brown (Roach), Paula | Partner | 6.50 | $660.00 | $4,290.00 | 1/4/2019 | trial Preparation and strategy meeting w/CP |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 1/7/2019 | continue preparing for focus groups and outline of defs arguments; follow up with Brian F about disco M&C |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 1/8/2019 | meet and confer with Brian F about disco status and meet with TB about same |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 1/11/2019 | Wrote Requests for Admission for Bland v. Premier and Federal Related Actions including time spent reading deposition transcripts and previous discovery responses in all Joint Juice related cases |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 1/15/2019 | review defs latest production and follow up with CS and defense counsel about same |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 1/15/2019 | Reviewed and coded document production and collected documents. |
| O'Reardon, Thomas | Partner | 3.50 | $710.00 | $2,485.00 | 1/18/2019 | review portions of latest doc production |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 1/21/2019 | work on science issues iso class certification |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 1/22/2019 | Follow up on service and discovery issues. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 1/22/2019 | review Defs rog responses; follow up with Brian F about disco status; meet with PB about disco and depo dates |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 1/24/2019 | Wrote RFA's, ROG's and RFA's for federal related cases. |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 1/25/2019 | Created demonstratives for focus group in preparation for trial. |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 1/25/2019 | Prepare for, participate in and follow up on telephone conference with C. Bauss |
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 1/25/2019 | Call with Carol Bauss regarding focus group preparation and issues. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 1/28/2019 | prepare for tomorrows meet and confer with Angel G about disco responses and other misc disco issues |
| Straub, Craig | Associate | 0.75 | $575.00 | $431.25 | 1/29/2019 | Call with defense counsel concerning discovery responses |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 1/29/2019 | review rog responses and sales exs and have meet and confer with Angel G about same; meet with TB about disco status; revise notice of related cases |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 2/5/2019 | follow up about pltfs depositions and coordinating same |
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 2/6/2019 | Created demonstratives for focus group in preparation for trial. |
| O'Reardon, Thomas | Partner | 2.75 | $710.00 | $1,952.50 | 2/7/2019 | review new ESI production and follow up with defense counsel about clarity issues and with vendor about parent child issues; revise 30b6 notice; conduct research on roles of persons listed in disclosures and rog responses |
| O'Reardon, Thomas | Partner | 6.50 | $710.00 | $4,615.00 | 2/11/2019 | revise 30b6 notice and circulate; review individual wit docs and proposed trial exs and analyze potential depositions; review Farar v. Bayer filings |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 2/11/2019 | Work on 30(b)(2) and (6) deposition issues |
| Straub, Craig | Associate | 2.50 | $575.00 | $1,437.50 | 2/11/2019 | Created demonstratives for focus group in preparation for trial. |
| O'Reardon, Thomas | Partner | 8.25 | $710.00 | $5,857.50 | 2/12/2019 | continue reviewing potential trial exs for authenticity and potential deposition issues |
| Brown (Roach), Paula | Partner | 0.75 | $660.00 | $495.00 | 2/12/2019 | correspondence w/plaintiffs regarding depositions |
| O'Reardon, Thomas | Partner | 6.50 | $710.00 | $4,615.00 | 2/13/2019 | follow up with AG about pltfs depositions; meet with TB about 30b6 notice, revise same and serve same; review new ESI and follow up with vendor about database structure issues |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 2/13/2019 | Work on 30(b)(6) deposition notice and analysis of discovery remaining to be completed. |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 2/14/2019 | review database and follow up with vendor about issues with same; coordinate about pltfs deposiitons |
| O'Reardon, Thomas | Partner | 3.25 | $710.00 | $2,307.50 | 2/15/2019 | prepare and serve subpoenas for testimony and documents on walmart, sams, costco, walgreens, rite aid, cvs, target and |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | kroger; follow up with AG about disco status and pltfs depositions dates |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 2/21/2019 | Follow up on jury focus group issues. |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 2/22/2019 | meet about Bayer trial and focus groups; revise stip to extend deadlines and send same to defense counsel |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 2/22/2019 | follow up with costco, walmart, cvs and walgreens about subpoenas |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 2/22/2019 | Telephone conference with C. Peters, C. Straub and P. Brown regarding focus group strategy and trial theme and evidence development |
| Straub, Craig | Associate | 0.50 | $575.00 | $287.50 | 2/22/2019 | Call with Craig Peters regarding focus group in preparation for trial. |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 3/6/2019 | Update discovery log |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 3/7/2019 | Save responses and objections by Rite Aid, Target and CVS to document subpoena and update discovery log |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 3/12/2019 | meet and confer with Rite Aid counsel about subpoena; follow up with CVS counsel about subpoena |
| Straub, Craig | Associate | 0.25 | $575.00 | $143.75 | 3/12/2019 | Call with Kate Mullen regarding Rite Aid subpoena |
| Straub, Craig | Associate | 0.25 | $575.00 | $143.75 | 3/14/2019 | Call with CVS counsel concerning subpoena. |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 3/14/2019 | meet and confer with CVS counsel; draft sales data and customer info declarations and send to counsel for CVS and Rite Aid |
| Brown (Roach), Paula | Partner | 0.25 | $660.00 | $165.00 | 3/20/2019 | correspondence w/plaintiff Fishon regarding depo |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 3/28/2019 | meet and confer with Amit Rama and CS about mis disco issues |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 3/28/2019 | Work on motion for leave to take jurisdictional discovery |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 3/29/2019 | call with Walgreens about subpoena responses and objections |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 4/5/2019 | meet and confer with amit R about ESI status |
| O'Reardon, Thomas | Partner | 5.50 | $710.00 | $3,905.00 | 4/23/2019 | review 2k docs from latest ESI production |
| Straub, Craig | Associate | 2.50 | $575.00 | $1,437.50 | 4/23/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions and possibly trial |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 4/24/2019 | review additional documents from Premier's latest ESI production and update memo about same; follow up with defense counsel about meet and confer for Friday |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 4/24/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions and possibly trial |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 4/26/2019 | Conference with T. O'Reardon regarding defendant's request to expedite responses to medical issue discovery. |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 4/26/2019 | call with AG, AR, Attorney P. Brown and CS about misc disco issues; revise and send defense counsel the stips to substtitute in michigan and massachusetts; meet with TB about strategy and med records. |
| Straub, Craig | Associate | 0.50 | $575.00 | $287.50 | 4/26/2019 | Call with opposing counsel regarding discovery disputes. |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 4/27/2019 | follow up about issues with defs latest esi production |
| Straub, Craig | Associate | 5.50 | $575.00 | $3,162.50 | 4/30/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions and possibly trial. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 5/1/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions and possibly trial |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 5/3/2019 | follow up with ESI vendor about latest production and database issues |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 5/6/2019 | follow up with PB about pltfs med records disco responses; follow up with vendor about ESI replacement images from defense counsel |
| Straub, Craig | Associate | 5.50 | $575.00 | $3,162.50 | 5/8/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions and possibly trial |
| Straub, Craig | Associate | 5.50 | $575.00 | $3,162.50 | 5/9/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions and possibly trial |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 5/10/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions and possibly trial |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 5/16/2019 | review and revise responses to medical Rogs and RFPs and meet with PB about same |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 5/17/2019 | help finlalize pltfs disco responses; |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 5/17/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions, depositions, and possibly trial |
| Straub, Craig | Associate | 7.00 | $575.00 | $4,025.00 | 5/20/2019 | Searched and collected documents for class certification brief and 30(b)(6) depositions. |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 5/28/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions, depositions, and possibly trial. |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 5/29/2019 | Updated science demonstratives |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 6/10/2019 | meet with CS about disco stastus and strategy |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 6/10/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions, depositions, and possibly trial; updated draft trial exhibit list |
| Brown (Roach), Paula | Partner | 0.25 | $660.00 | $165.00 | 6/10/2019 | correspondence w/plaintiffs regarding despositions |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 6/11/2019 | meet with CS about disco strategy and retailer subpoenas; follow up with Costco counsel about subpoena |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 6/11/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions, depositions, and possibly trial. |
| Straub, Craig | Associate | 5.50 | $575.00 | $3,162.50 | 6/12/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions, depositions, and possibly trial; updated draft trial exhibit list |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 6/13/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions, depositions, and possibly trial; updated draft trial exhibit list |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 6/13/2019 | follow up with counsel for costco, walmart, rite aid, cvs, walgreens, kroger and target about subpoena responses |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 6/14/2019 | call with Costco counsel about subpoenas |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 6/14/2019 | Searched and wrote memo concerning possible EMA experts at request of attorney T. O'Reardon. |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 6/21/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions, depositions, and possibly trial; updated draft trial exhibit list |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 6/24/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions, depositions, and possibly trial; updated draft trial exhibit list |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 6/24/2019 | follow up with defense counsel about Premier's disco responses and respond to Amit R email about same |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 6/26/2019 | Conference with T. O'Reardon regarding defendant's request for continuance of discovery deadline and delay in motion filings. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 6/26/2019 | prepare for and have call with defense counsel about disco issues and scheduling, and meet with TB about same |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 6/27/2019 | follow up with Angel G about scheduling issues |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 6/28/2019 | review supplemental RFP responses about UPC codes; follow up with Costco, Walmart and Target about subpoenas and status |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 7/1/2019 | follow up with walmart counsel about subpoena response and follow up with Angel about meet and confer over scheduling |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 7/2/2019 | Follow up on scheduling issues and discovery of plaintiffs |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 7/2/2019 | call with Angel G about scheduling relating to MSJ, class cert, depositions and fact cutoff and meet with TB about same; meet with PB about class cert briefing |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 7/3/2019 | research latest casse law on adequate remedy issue; calls with Walmart about subpoena responses and exchange follow up comms about same; call with Costco counsel about subpoena response |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 7/9/2019 | review and revise proposed stipulation for continuance of fact disco deadline and sent same to TB for review and then defense counsel |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 7/10/2019 | call with AG and AR about extension stipulation and meet with CS about same; begin coordinating pltfs deposition dates with PB |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 7/12/2019 | call with Amit R about extension stip and review and redline same |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 7/15/2019 | Time spent writing Class Certification motion including time spent finding case law. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 7/16/2019 | follow up with amit R about extension stip being filed today; follow up with Walgreens counsel about subpoena response and data produced |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 7/16/2019 | Time spent writing Class Certification motion including time spent finding case law. |
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 7/16/2019 | correspondence w/plaintiffs regarding depos |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 7/17/2019 | Time spent writing Class Certification motion including time spent finding case law. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 7/17/2019 | meet with PB about pltf depo dates and follow up with Amit R about same; follow up with Craig S about addtl discovery concerning purity levels |
| Brown (Roach), Paula | Partner | 0.75 | $660.00 | $495.00 | 7/17/2019 | correspondence w/plaintiffs regarding depos |
| Hurst, Leslie | Partner | 1.75 | $810.00 | $1,417.50 | 7/18/2019 | draft rule 28j letter; read recent case law for letter |
| Hurst, Leslie | Partner | 1.25 | $810.00 | $1,012.50 | 7/18/2019 | read def's motion for judgment on the pleadings; discuss with TJO; research for opposition |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 7/18/2019 | begin looking at mtn for judgment pleadings filed today by premier and meet with LH and CS about evidence for same; follow up with defense counsel about pltf depositions; follow up with walmart counsel about subpoena response |
| Brown (Roach), Paula | Partner | 1.50 | $660.00 | $990.00 | 7/18/2019 | correspondence regarding plaintiff depos |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Hurst, Leslie | Partner | 8.00 | $810.00 | $6,480.00 | 7/19/2019 | research and draft opposition to motion for judgment on the pleadings |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 7/19/2019 | follow up with counsel for walmart and costco about subpoena responses; research judgment pleadings legal standard and circulate analysis of same |
| Straub, Craig | Associate | 9.75 | $575.00 | $5,606.25 | 7/22/2019 | Wrote Opposition to JOP including time spent finding case law, FDA regulations and scientific studies |
| Hurst, Leslie | Partner | 8.00 | $810.00 | $6,480.00 | 7/22/2019 | research and work on omnibus opposition to motions for judgment on the pleadings |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 7/22/2019 | meet with LH and CS about MJP opposition and next steps; follow up with costco and walmart counsel about subpoena response |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 7/23/2019 | follow up with costco and walmart about subpoena status and call with Amit R about same; meet with Craig S throughout day about MJP opposiiton and evidence and studies for same |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 7/23/2019 | Deposition summary at direction of attorney P. Brown |
| Brown (Roach), Paula | Partner | 1.50 | $660.00 | $990.00 | 7/24/2019 | correspondence regarding plaintiff depositions, scheduled travel |
| MacPherson, Jennifer | Of Counsel | 7.25 | $585.00 | $4,241.25 | 7/24/2019 | Researched and drafted section of plaintiffs' motion for class certification re the elements for state claims. |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 7/24/2019 | work on MJP opposition |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 7/24/2019 | Wrote Opposition to JOP including time spent finding case law, FDA regulations and scientific studies |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 7/25/2019 | follow up about stipulation to continue remand deadline; work on MJP opposition |
| Brown (Roach), Paula | Partner | 1.50 | $660.00 | $990.00 | 7/25/2019 | correspondence w/plaintiffs regarding depos, booked travel |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 7/25/2019 | Wrote Opposition to JOP including time spent finding case law, FDA regulations and scientific studies |
| O'Reardon, Thomas | Partner | 8.25 | $710.00 | $5,857.50 | 7/26/2019 | continue working on MJP opposition; follow up with defense counsel about potential depo dates for pltfs |
| Brown (Roach), Paula | Partner | 0.75 | $660.00 | $495.00 | 7/26/2019 | correspondence regarding plaintiff depos |
| Brown (Roach), Paula | Partner | 0.50 | $660.00 | $330.00 | 7/27/2019 | correspondence w/plaintiff Caiazzo regarding depo |
| MacPherson, Jennifer | Of Counsel | 2.75 | $585.00 | $1,608.75 | 7/29/2019 | Researched and drafted section of plaintiffs' motion for class certification re the elements for state claims. |
| Hurst, Leslie | Partner | 6.25 | $810.00 | $5,062.50 | 7/29/2019 | work on omnibus opposition to mtn for judgment on the pleadings. |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 7/29/2019 | meet with LH about MJP opposition and continue working on same |
| Straub, Craig | Associate | 6.00 | $575.00 | $3,450.00 | 7/29/2019 | Wrote Opposition to JOP including time spent finding case law, FDA regulations and scientific studies |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 7/30/2019 | continue working on opposition to MJP and meet with LH throughout day about same; review and revise RJN in connection with MJP oppo |
| Straub, Craig | Associate | 6.00 | $575.00 | $3,450.00 | 7/30/2019 | Wrote request for judicial notice including time spent reading and finding case law. |
| MacPherson, Jennifer | Of Counsel | 7.00 | $585.00 | $4,095.00 | 7/30/2019 | Researched and drafted section of plaintiffs' motion for class certification re the elements for state claims. Cite checked these sections. |
| Blood, Timothy | Partner | 3.25 | $960.00 | $3,120.00 | 7/31/2019 | Work on opposition to motion for judgment on the pleadings in all cases. |
| Hurst, Leslie | Partner | 7.00 | $810.00 | $5,670.00 | 7/31/2019 | work on opposition to Mtn for Judgment on the Pleadings |
| Straub, Craig | Associate | 7.50 | $575.00 | $4,312.50 | 7/31/2019 | Wrote request for judicial notice including time spent reading and finding case law; prepared exhibits for opposition to JOP |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | including time spent checking all citations, cleaning exhibits, and preparing to file |
| Maytorena, Dafne | Paralegal | 2.00 | $280.00 | $560.00 | 7/31/2019 | Sanitize and OCR exhibits in support of opposition motion for judgment on the pleadings |
| O'Reardon, Thomas | Partner | 9.50 | $710.00 | $6,745.00 | 7/31/2019 | continue working on MJP opposition and exs throughout day and meet with LH and CS about same |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 8/1/2019 | continue workng on MJP opposition and exs and decs ISO same and finalize same |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 8/1/2019 | Prepared exhibits for filing, wrote declarations for opposition to JOP; created case law chart of all states for possible summary judgement motion |
| Hurst, Leslie | Partner | 6.00 | $810.00 | $4,860.00 | 8/1/2019 | Work on omnibus opposition to mtn for judgment on the pleadings; RJN for same |
| Maytorena, Dafne | Paralegal | 6.00 | $280.00 | $1,680.00 | 8/1/2019 | Read, review, cite check and input edits to Opposition to Motion for Judgement on the Pleadings |
| Brown (Roach), Paula | Partner | 3.75 | $660.00 | $2,475.00 | 8/2/2019 | correspondence w/potential FDA experts; review of new science articles on statistical significance |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 8/2/2019 | review proposed sealed docs from Premier and follow up with Amit R about same; pull and review science articles and circulate same |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 8/5/2019 | review Premier's response ISO sealing docs and begin preparation oppo to same |
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 8/5/2019 | correspondence regarding plaintiff depos |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 8/5/2019 | Wrote Motion for Class Certification including time finding exhibits and updating case law. |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 8/6/2019 | Profile expert retainer agreement |
| Maytorena, Dafne | Paralegal | 3.00 | $280.00 | $840.00 | 8/6/2019 | Finalize deposition question summary |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 8/6/2019 | revise partial opposition to premier's mtn to seal |
| Brown (Roach), Paula | Partner | 2.00 | $660.00 | $1,320.00 | 8/6/2019 | correspondence w/plaintiffs regarding depos |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 8/6/2019 | wrote opposition motion to seal; prepared plaintiff binders for depositions; Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions, depositions, and possibly trial; updated draft trial exhibit list |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 8/6/2019 | Revise opposition to motion to seal. |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 8/7/2019 | Prepare courtesy copy for Judge regarding response to declaration regarding motion to seal |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 8/7/2019 | revise and finalize partial opposition to mtn to seal; meet with TB and PB about pltf deposition location and continue researching same |
| Straub, Craig | Associate | 5.50 | $575.00 | $3,162.50 | 8/7/2019 | Searched, coded, annotated, and collected hot documents and documents specific to certain issues which are anticipated to be used in future motions, depositions, and possibly trial; updated draft trial exhibit list |
| O'Reardon, Thomas | Partner | 3.25 | $710.00 | $2,307.50 | 8/8/2019 | review MJP opposition filed today and meet with LH about same; meet with TB and CS about class cert brief and research issues for same |
| Brown (Roach), Paula | Partner | 0.75 | $660.00 | $495.00 | 8/8/2019 | correspondence regarding FDA experts |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 8/8/2019 | Wrote Motion for Class Certification including time finding exhibits and updating case law. |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 8/8/2019 | Review and analyze reply brief in support of motion for judgment on the pleadings. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Maytorena, Dafne | Paralegal | 1.00 | $280.00 | $280.00 | 8/9/2019 | Review case law regarding class cert motion |
| Hurst, Leslie | Partner | 0.25 | $810.00 | $202.50 | 8/9/2019 | Discuss class cert briefing (description of claims) with CS. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 8/9/2019 | meet with TB about Dr. McAlindon decl ISO class cert |
| Straub, Craig | Associate | 7.00 | $575.00 | $4,025.00 | 8/9/2019 | Wrote Motion for Class Certification including time finding exhibits and updating case law. |
| Maytorena, Dafne | Paralegal | 4.00 | $280.00 | $1,120.00 | 8/12/2019 | Review and edit case law regarding class certification |
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 8/12/2019 | correspondence regarding plaintiff depos |
| Straub, Craig | Associate | 3.25 | $575.00 | $1,868.75 | 8/12/2019 | Wrote Motion for Class Certification including time finding exhibits and updating case law. |
| Maytorena, Dafne | Paralegal | 4.00 | $280.00 | $1,120.00 | 8/13/2019 | Review and edit case law regarding class certification |
| Maytorena, Dafne | Paralegal | 0.50 | $280.00 | $140.00 | 8/13/2019 | Prepare hearing binder regarding hearing on motion for judgment on the pleadings |
| Hurst, Leslie | Partner | 0.75 | $810.00 | $607.50 | 8/14/2019 | atty meeting on upcoming briefing/issues and assignment of tasks |
| Hurst, Leslie | Partner | 7.00 | $810.00 | $5,670.00 | 8/14/2019 | work on class cert opening brief for omnibus motion covering 9 states |
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 8/14/2019 | plaintiff deposition preparation; |
| Maytorena, Dafne | Paralegal | 1.00 | $280.00 | $280.00 | 8/14/2019 | Finalize hearing binder regarding hearing on motion for judgment on the pleadings |
| O'Reardon, Thomas | Partner | 4.50 | $710.00 | $3,195.00 | 8/14/2019 | meet with BHO team about upcoming deadlines and strategy; review and provide suggested edits to Dr. M class cert declaration and meet with TB about same and follow up with Dr. M about same |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 8/15/2019 | review and provide suggested revisions to Dr. M class cert declaration and follow up with Dr. M about same |
| Hurst, Leslie | Partner | 7.00 | $810.00 | $5,670.00 | 8/15/2019 | work on class cert opening brief and supporting declarations |
| Brown (Roach), Paula | Partner | 1.50 | $660.00 | $990.00 | 8/15/2019 | correspondence regarding plaintiff declarations, call w/plaintiffs for depo preparation |
| Straub, Craig | Associate | 10.50 | $575.00 | $6,037.50 | 8/15/2019 | Plaintiff call regarding deposition; Created chart for all states' case law to be used as an exhibit to Class Certification of all the related cases. |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 8/16/2019 | Plan & Prepare for hearing on motions for judgment on the pleadings. |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 8/16/2019 | deposition Preparation for plaintiffs, correspondence regarding plaitniffs depos |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 8/16/2019 | Wrote Motion for Class Certification including time finding exhibits and updating case law. |
| Brown (Roach), Paula | Partner | 1.25 | $660.00 | $825.00 | 8/18/2019 | correspondence w/plaitniffs regarding depositions |
| Straub, Craig | Associate | 10.00 | $575.00 | $5,750.00 | 8/19/2019 | Client communications regarding declarations for class cert; wrote class cert brief including time finding and developing exhibits |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 8/19/2019 | plaintiff deposition Preparation |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 8/19/2019 | Work on supplemental response to interrogatory |
| MacPherson, Jennifer | Of Counsel | 1.50 | $585.00 | $877.50 | 8/19/2019 | Researched FDA structure function and disease claims statutes in conection for plaintiff's supplemental response to defendant's first set of interrogatories. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| MacPherson, Jennifer | Of Counsel | 2.00 | $585.00 | $1,170.00 | 8/19/2019 | Edited and finalized plaintiffs' supplemental responses to defendant's first set of interrogatories. |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 8/20/2019 | Work on class certification motion |
| Straub, Craig | Associate | 6.00 | $575.00 | $3,450.00 | 8/20/2019 | Client communications regarding declarations for class cert; wrote class cert brief including time finding and developing exhibits |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 8/20/2019 | Work on supplemental responses to interrogatories |
| Brown (Roach), Paula | Partner | 4.50 | $660.00 | $2,970.00 | 8/20/2019 | travel to San Francisco, deposition preparation of Eric Fishon |
| Maytorena, Dafne | Paralegal | 1.50 | $280.00 | $420.00 | 8/20/2019 | Cite check exhibit to Class Cert Motion |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 8/20/2019 | Work on declaration in support of class certification and other portions of class certification motion |
| Hurst, Leslie | Partner | 6.75 | $810.00 | $5,467.50 | 8/20/2019 | work on opening class cert brief and supporting documents |
| MacPherson, Jennifer | Of Counsel | 1.50 | $585.00 | $877.50 | 8/20/2019 | Researched case law holding that the advertising message conveyed to consumers is a question of fact. |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 8/21/2019 | Plan & Prepare for hearing regarding motion for judgment on the pleadings |
| Straub, Craig | Associate | 6.00 | $575.00 | $3,450.00 | 8/21/2019 | Provided and found documents for attorney T. Blood for judgement on the pleadings hearing; wrote class certification brief; communications and research for retailer declarations for motion to remand (Bland) |
| MacPherson, Jennifer | Of Counsel | 8.75 | $585.00 | $5,118.75 | 8/21/2019 | Research for LH with regard to reliance and causation. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 8/21/2019 | Wrote Motion for Class Certification including time finding exhibits and updating case law. |
| Hurst, Leslie | Partner | 8.00 | $810.00 | $6,480.00 | 8/21/2019 | work on CC opening brief and supporting documents and exhibits |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 7.00 | $660.00 | $4,620.00 | 8/21/2019 | deposition of Eric Fishon |
| MacPherson, Jennifer | Of Counsel | 1.00 | $585.00 | $585.00 | 8/21/2019 | Drafted a timeline of significant events in Joint Juice cases to prepare TB for hearing on defendant's motion for judgment on the pleadings. |
| Blood, Timothy | Partner | 4.00 | $960.00 | $3,840.00 | 8/22/2019 | Prepare for and participate in hearing regarding motion for judgment on the pleadings |
| MacPherson, Jennifer | Of Counsel | 5.75 | $585.00 | $3,363.75 | 8/22/2019 | Research for LH with regard to reliance and causation. |
| MacPherson, Jennifer | Of Counsel | 1.75 | $585.00 | $1,023.75 | 8/22/2019 | Researched case law holding that the advertising message conveyed to consumers is a question of fact and drafted paragraph to insert into plaintiffs' motion for class certification re same. |
| MacPherson, Jennifer | Of Counsel | 0.75 | $585.00 | $438.75 | 8/22/2019 | Reviewed FTC cites re advertising message and consumer intpretation to decide if should insert into plaintiff's motion for class certification. Re-read Mullins opinion to see if defendant conceded that meaning of advertising message does not raise individual issues and is subject to common proof. |
| Straub, Craig | Associate | 2.50 | $575.00 | $1,437.50 | 8/22/2019 | Wrote Motion for Class Certification including time finding exhibits and updating case law. |
| Hurst, Leslie | Partner | 4.75 | $810.00 | $3,847.50 | 8/22/2019 | Work on class cert opening (omnibus brief) |
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 8/22/2019 | deposition preparation of Bev Avery |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 8/22/2019 | review Dr. McAlindon updates to class cert declaration and follow up about same |
| Hurst, Leslie | Partner | 2.00 | $810.00 | $1,620.00 | 8/23/2019 | work on opening class cert brief (omnibus) |
| Brown (Roach), Paula | Partner | 7.00 | $660.00 | $4,620.00 | 8/23/2019 | deposition of Bev Avery, travel back from San Francisco |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 4.50 | $575.00 | $2,587.50 | 8/23/2019 | Researched class definition issues for motion for class certification; time spent proofreading brief |
| MacPherson, Jennifer | Of Counsel | 0.75 | $585.00 | $438.75 | 8/26/2019 | Revised the table in support of motion for class certification identifying reliance / causation law in plaintiff states per TB comments. |
| Hurst, Leslie | Partner | 2.75 | $810.00 | $2,227.50 | 8/26/2019 | work on mtn for class cert and supporting documents |
| Maytorena, Dafne | Paralegal | 2.00 | $280.00 | $560.00 | 8/26/2019 | Number and organize under seal exhibits iso class cert motion |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 8/26/2019 | Added attorney T. Blood's edits into the class cert brief; prepared exhibits and checked case law for the class cert brief |
| O'Reardon, Thomas | Partner | 3.25 | $710.00 | $2,307.50 | 8/26/2019 | review and revise motion for class cert |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 8/27/2019 | work to finalize Dr. M declaration and send same to out for review and signature |
| MacPherson, Jennifer | Of Counsel | 7.00 | $585.00 | $4,095.00 | 8/27/2019 | Revised the table in support of motion for class certification identifying reliance / causation law in plaintiff states per TB comments. |
| Brown (Roach), Paula | Partner | 1.50 | $660.00 | $990.00 | 8/27/2019 | edits to class cert brief |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 8/27/2019 | Wrote class cert opening brief- certain sections requested by attorney L. Hurst; prepared exhibits for the brief |
| Maytorena, Dafne | Paralegal | 6.00 | $280.00 | $1,680.00 | 8/27/2019 | Finalize numbering all exhibits iso class cert motion. Create CDs of exhibits to be submitted manually. Review, cite check and edit motion to remand (Bland). Edit Motion for Class Cert |
| Hurst, Leslie | Partner | 5.00 | $810.00 | $4,050.00 | 8/27/2019 | work on opening class cert brief and exhibits |
| MacPherson, Jennifer | Of Counsel | 1.75 | $585.00 | $1,023.75 | 8/28/2019 | Finalized table in support of motion for class certification identifying reliance / causation law in plaintiff states per TB comments. |
| Hurst, Leslie | Partner | 4.75 | $810.00 | $3,847.50 | 8/28/2019 | work on omnibus opening brief class cert |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 0.75 | $660.00 | $495.00 | 8/28/2019 | correspondence w/plaintiffs regarding depositions |
| Maytorena, Dafne | Paralegal | 10.50 | $280.00 | $2,940.00 | 8/28/2019 | Cite check, read, review and edit motion for class cert, declaration in support and declaration in support of motion to seal, finalize exhibits |
| Straub, Craig | Associate | 1.50 | $575.00 | $862.50 | 8/29/2019 | Proof-read and helped filing of Motion for Class Cert including time spent making redacts for under seal filing. |
| Maytorena, Dafne | Paralegal | 7.00 | $280.00 | $1,960.00 | 8/29/2019 | Review, edit and finalize motion for leave to file under seal and supporting documents; file motion for leave to file under seal and supporting documents and motion for class certification and supporting documents in 5 cases; bookmark exhibits for courtesy copy to Judge; prepare CDs containing video and audio files for service on Judge, Clerk of the Court and defense counsel; email defense counsel unredacted versions of memorandum and exhibits |
| Hurst, Leslie | Partner | 1.25 | $810.00 | $1,012.50 | 8/29/2019 | final changes/revisions to omnibus class cert opening brief |
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 8/30/2019 | correspondence w/plaintiffs and defense counsel regarding depositions |
| Brown (Roach), Paula | Partner | 0.75 | $660.00 | $495.00 | 9/3/2019 | call w/defense counsel regarding depositions; correspondence w/plaintiffs regarding deposition dates |
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 9/5/2019 | correspondence w/plaintiffs regarding depositions |
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 9/6/2019 | correspondence w/plaintiffs regarding depositions |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 9/9/2019 | call w/plaintiff Ravinsky regarding deposition; correspondence w/defense counsel regarding depositions |
| Brown (Roach), Paula | Partner | 2.00 | $660.00 | $1,320.00 | 9/10/2019 | deposition preparation w/plaintiffs |
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 9/11/2019 | plaintiff depo preparation; correspondence w/plaintiffs |
| Brown (Roach), Paula | Partner | 2.25 | $660.00 | $1,485.00 | 9/12/2019 | plaintiff deposition preparation |
| Brown (Roach), Paula | Partner | 2.00 | $660.00 | $1,320.00 | 9/13/2019 | plaintiff deposition preparation |
| Brown (Roach), Paula | Partner | 6.00 | $660.00 | $3,960.00 | 9/16/2019 | travel to SF for plaintiff deposition; preparation w/plaintiff dent |
| Brown (Roach), Paula | Partner | 5.50 | $660.00 | $3,630.00 | 9/17/2019 | preparation for and defended plaintiff dent deposition |
| Brown (Roach), Paula | Partner | 4.50 | $660.00 | $2,970.00 | 9/18/2019 | preparation for and defended plaintiff Lux deposition |
| Brown (Roach), Paula | Partner | 8.00 | $660.00 | $5,280.00 | 9/19/2019 | preparation for and defended plaintiff Trudeau deposition, travel back to San Diego |
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 9/23/2019 | deposition preparation w/plaintiff Spencer; call w/co-counsel regarding Sandoval deposition; correspondence w/plaintiff Avery regarding depo transcript |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 9/23/2019 | Send Fishon signature page regarding deposition transcript to court reporter |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 5.00 | $660.00 | $3,300.00 | 9/24/2019 | travel to san francisco for plaintiff deposition; deposition preparation w/plaintiff Spencer |
| Brown (Roach), Paula | Partner | 8.50 | $660.00 | $5,610.00 | 9/25/2019 | preparation and defended plaintiff spencer deposition, travel back to san diego |
| Brown (Roach), Paula | Partner | 0.50 | $660.00 | $330.00 | 9/30/2019 | review of Avery depo confidential designations |
| Hurst, Leslie | Partner | 1.00 | $810.00 | $810.00 | 10/2/2019 | all hands strategy meeting |
| Brown (Roach), Paula | Partner | 0.25 | $660.00 | $165.00 | 10/3/2019 | correspondence w/co-counsel regarding plaintiff Sandoval |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 10/4/2019 | meet with CS and AJY about retailer subpoenas |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 10/8/2019 | meet with BHO team about case status and strategy |
| Brown (Roach), Paula | Partner | 0.75 | $660.00 | $495.00 | 10/9/2019 | letter on confidentiality desingations for plaintiff depo trans. |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 10/10/2019 | review class cert oppo filed today and meet with PB about same and begin researching China Agritech and tolling issues |
| Brown (Roach), Paula | Partner | 0.75 | $660.00 | $495.00 | 10/11/2019 | plaintiff depo transcripts |
| Brown (Roach), Paula | Partner | 5.75 | $660.00 | $3,795.00 | 10/14/2019 | research on China Agritech, reply ISO omnibus class cert motion |
| Blood, Timothy | Partner | 3.00 | $960.00 | $2,880.00 | 10/15/2019 | Work on reply in support of omnibus motion for class certification |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 5.50 | $660.00 | $3,630.00 | 10/17/2019 | worked on reply ISO omnibus motion for class cert |
| Brown (Roach), Paula | Partner | 4.00 | $660.00 | $2,640.00 | 10/18/2019 | worked on reply ISO omnibus motion for class cert |
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 10/18/2019 | correspondence w/plaintiffs regarding depo transcripts |
| Yarmolinets, AJ | Associate | 3.75 | $565.00 | $2,118.75 | 10/19/2019 | Gather data for a subpoena database and update the database |
| Blood, Timothy | Partner | 3.50 | $960.00 | $3,360.00 | 10/19/2019 | Work on reply brief in support of motion for class certification |
| Yarmolinets, AJ | Associate | 2.00 | $565.00 | $1,130.00 | 10/20/2019 | Continue to gather data for a subpoena database and update the database |
| Maytorena, Dafne | Paralegal | 1.75 | $280.00 | $490.00 | 10/21/2019 | Review, cite check and edit reply iso omnibus class cert |
| Brown (Roach), Paula | Partner | 3.00 | $660.00 | $1,980.00 | 10/21/2019 | worked on reply ISO omnibus class cert motion |
| O'Reardon, Thomas | Partner | 3.75 | $710.00 | $2,662.50 | 10/25/2019 | review doc database and analyze additional deponents to notice; review retail sales data produced in related actions and follow up with defense counsel about that data and 30b6 deposition; meet with AJY about retail sales subpoenas and get him correspondence about same |
| Yarmolinets, AJ | Associate | 1.25 | $565.00 | $706.25 | 10/28/2019 | Review e-mail exchanges between attorney O'Reardon and the retailers to determine the status of retailuers' responses to plaintiffs' subpoenas |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 10/28/2019 | Work on final round of discovery |
| O'Reardon, Thomas | Partner | 5.75 | $710.00 | $4,082.50 | 10/28/2019 | review doc database and analyze who to depose and meet with CS about same; draft and serve depo notices and subpoenas; |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | review written disco and draft and serve second sets of rogs and RFPs |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 10/28/2019 | Search, collected and organized all documents in preparation for depositions of numerous JJ employees and former employees. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 10/29/2019 | Search, collected and organized all documents in preparation for depositions of numerous JJ employees and former employees. |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 10/29/2019 | research additional deposition and subpoena needs and draft notice for Cornille and subpoena to Stone and follow up with co-counsel and defense counsel about same; follow up with costco, kroger, target, cvs, rite aid, walgreens, walmart about subpoena production status |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 10/30/2019 | follow up with Target and Rite Aid counsel about subpoena UPC issues |
| Yarmolinets, AJ | Associate | 0.25 | $565.00 | $141.25 | 10/30/2019 | Revise the UPC list submitted as part of subpoenas to retailers. E-mail to Target regarding same |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 10/30/2019 | Search, collected and organized all documents in preparation for depositions of numerous JJ employees and former employees; created list of UPC's for follow-up to third-party retailer subpoenas; designated confidential portions of Dent testimony transcript. |
| Yarmolinets, AJ | Associate | 0.50 | $565.00 | $282.50 | 10/31/2019 | Review document production from Rite Aid |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 11/5/2019 | call with defense counsel about deposition scheduling and other misc disco issues and meet with CS about same |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 11/6/2019 | follow up with CS and TB about call with Amit yesterday and strategy about depositions and extensions |
| MacPherson, Jennifer | Of Counsel | 0.25 | $585.00 | $146.25 | 11/6/2019 | Called and left Alon a voice message re Costco's response to subpoena. |
| Straub, Craig | Associate | 3.00 | $575.00 | $1,725.00 | 11/7/2019 | Search, collected and organized all documents in preparation for depositions of numerous JJ employees and former employees. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| MacPherson, Jennifer | Of Counsel | 0.50 | $585.00 | $292.50 | 11/7/2019 | Call with Jim Howard re Costco subpoena. Spoke to TO re call. Called back J.Howard to further clarify the date plaintiff seeks from Costco. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 11/7/2019 | draft stipulation to continue deadline for completing fact wit depositions |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 11/8/2019 | Work on response regarding depositions and conference with T. O'Reardon regarding same. |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 11/8/2019 | revise stiplation and decl ISO continuing fact witness depo cutoff and exchange comms with defense counsel about same |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 11/8/2019 | Search, collected and organized all documents in preparation for depositions of numerous JJ employees and former employees. |
| Maytorena, Dafne | Paralegal | 0.75 | $280.00 | $210.00 | 11/12/2019 | Prepare materials for Class Certification Hearing |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 11/12/2019 | Telephone conference with  C. Weir regarding expert witness preparation, information to obtain and report |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 11/12/2019 | Plan & Prepare for oral argument on motion for class certification |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 11/13/2019 | Review surreply and request for surreply |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 11/13/2019 | Plan & Prepare for oral argument on motion for class certification |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 11/14/2019 | Plan & Prepare for hearing on motion for class certification |
| Blood, Timothy | Partner | 2.25 | $960.00 | $2,160.00 | 11/18/2019 | Plan & Prepare for hearing on motion for class certification |
| MacPherson, Jennifer | Of Counsel | 0.25 | $585.00 | $146.25 | 11/18/2019 | Call to J. Howard re Costco re sales data. |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 11/19/2019 | Plan & Prepare for hearing on class certification |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 11/19/2019 | follow up with AJ about retailer subpoenas and follow up with Aviva S about Rite Aid |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Yarmolinets, AJ | Associate | 1.25 | $565.00 | $706.25 | 11/19/2019 | E-mail exchange with subpoenaed retailers regarding production of documents and related declarations. Update subpoena database |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 11/20/2019 | Plan & Prepare for further prepare for class certification argument and potential status conference issues. |
| Blood, Timothy | Partner | 9.00 | $960.00 | $8,640.00 | 11/21/2019 | Prepare for, travel to and from San Francisco and argue class certification motion. |
| MacPherson, Jennifer | Of Counsel | 0.25 | $585.00 | $146.25 | 12/4/2019 | Call with Costco counsel re its response to plaintiff's subpoena for sales data. Sent email to J. Howard summarizing call. Drafted notes from call. |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 12/4/2019 | call with Costco counsel about subpoena response; follow up email with CVS counsel about subpoena |
| Brown (Roach), Paula | Partner | 5.00 | $660.00 | $3,300.00 | 12/9/2019 | edits to supplemental statute of limitations brief |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 12/10/2019 | Work on supplemental brief in support of motion for class certification |
| Brown (Roach), Paula | Partner | 5.00 | $660.00 | $3,300.00 | 12/10/2019 | edits to supplemental brief regarding statute of limitations |
| Maytorena, Dafne | Paralegal | 1.25 | $280.00 | $350.00 | 12/11/2019 | Review, cite check and edit supplemental brief regarding Class Cert and gather exhibit in support |
| Brown (Roach), Paula | Partner | 2.00 | $660.00 | $1,320.00 | 12/11/2019 | work on supplemental statute of limitations brief |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 12/12/2019 | work on supplemental statute of limitations brief |
| MacPherson, Jennifer | Of Counsel | 0.25 | $585.00 | $146.25 | 12/19/2019 | Research for juridical entity argument. |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 12/19/2019 | meet and confer with Amit R about depositions and mis disco issues and follow up with him about same and review sales data; |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | follow up with Craig S about addtl pltfs and corporate change stipulation |
| Straub, Craig | Associate | 0.75 | $575.00 | $431.25 | 12/26/2019 | Searched and collected potential exhibits to be used at deposition of Horn. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 12/30/2019 | Searched and collected potential exhibits to be used at deposition of Horn. |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 12/31/2019 | Searched and collected potential exhibits to be used at deposition of Horn. |
| O'Reardon, Thomas | Partner | 3.25 | $710.00 | $2,307.50 | 1/3/2020 | follow up with Amit R about depositions and sales data; begin preparing for Darcy Horn deposition next week |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 1/6/2020 | Review discovery dispute letter and work on response. |
| Maytorena, Dafne | Paralegal | 2.00 | $280.00 | $560.00 | 1/6/2020 | Gather documents regarding deposition of Darcy Horn |
| Straub, Craig | Associate | 3.25 | $575.00 | $1,868.75 | 1/6/2020 | Searched and collected potential exhibits to be used at deposition of Horn. |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 1/6/2020 | review darcy horn prior depsition transcript and continue preparing for her deposiotn and drafting outline of same and revise and serve notice of depo and follow up with reporter about same; beging review of mtn concerning palumbo and stone depositions and meet with TB about same |
| Maytorena, Dafne | Paralegal | 2.00 | $280.00 | $560.00 | 1/7/2020 | Gather documents regarding deposition of Darcy Horn |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 1/7/2020 | Searched and collected potential exhibits to be used at deposition of Horn and Nick Stiritz. |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 1/7/2020 | continue preparing for darcy horn deposition and pulling exs for same |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 1/7/2020 | Work on plaintiff's portion of discovery letter. |
| MacPherson, Jennifer | Of Counsel | 5.25 | $585.00 | $3,071.25 | 1/7/2020 | Researched and drafted motion to compel against Costco to produce sales data. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 1/8/2020 | Assist in preparation of D. Horn deposition |
| O'Reardon, Thomas | Partner | 11.50 | $710.00 | $8,165.00 | 1/8/2020 | conitnue preparing for darcy horn deposition tomorrow and travel to San Fran for same; call with defense counsel about scheduling and follow up with co-counsel about same |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 1/8/2020 | Searched and collected potential exhibits to be used at deposition of Horn and Nick Stiritz. |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 1/9/2020 | Searched and collected potential exhibits to be used at deposition of Nick Stiritz (30b6); edited and revised joint discovery letter to Judge Ryu. |
| Blood, Timothy | Partner | 3.00 | $960.00 | $2,880.00 | 1/9/2020 | Further work on opposition to request to limit deposition discovery |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 1/9/2020 | Telephone conference with T. O'Reardon regarding Horn deposition and developments in discovery dispute and defendant's refusal to produce discovery |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 1/9/2020 | take deposition of darcy horn davenport and travel back to San Diego |
| O'Reardon, Thomas | Partner | 3.75 | $710.00 | $2,662.50 | 1/10/2020 | begin preparing for 30b6 deposition of nick stiritz, including reviewing docs; revise 30b6 notice and send same to defense counsel; review objections to depo notice and draft response to same; call with Walmart about subpoena and production in related action and follow up with email to them about same |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 1/10/2020 | Searched and collected potential exhibits to be used at deposition of Nick Stiritz (30b6); edited and revised joint discovery letter to Judge Ryu. |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 1/13/2020 | Searched and collected potential exhibits to be used at deposition of Nick Stiritz (30b6) and Lee Partin. |
| O'Reardon, Thomas | Partner | 8.50 | $710.00 | $6,035.00 | 1/13/2020 | continue preparing for thursdays 30b6 deposition of nick stiritz and pull and review exs for same; review correspondence from Amit R and follow up with response to same and have meet and confer about same |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 1/14/2020 | Searched and collected potential exhibits to be used at deposition of Nick Stiritz (30b6) and Lee Partin; case meeting concerning upcoming deadlines and trial prep. |
| O'Reardon, Thomas | Partner | 6.50 | $710.00 | $4,615.00 | 1/14/2020 | continue preparing for 30b6 deposition of nick stiritz and follow up with Amit R about same and pulls docs for same; review sale data produced by Costco and follow up with them about updating same; meet with ESI vendor about new potential doc review platform for JJ |
| O'Reardon, Thomas | Partner | 9.25 | $710.00 | $6,567.50 | 1/15/2020 | continue preparing for tomorrows 30b6 deposition of Stritiz and calls throughout day with Amit R about sales data for same; trvael to San Fran for depo |
| Straub, Craig | Associate | 7.25 | $575.00 | $4,168.75 | 1/15/2020 | Searched and collected potential exhibits to be used at deposition of Nick Stiritz (30b6) and Lee Partin. |
| O'Reardon, Thomas | Partner | 12.00 | $710.00 | $8,520.00 | 1/16/2020 | take deposition of 30b6 nick stiritz and travel back to San Diego |
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 1/16/2020 | review of Seeborg daubert opinion; correspondence w/co-counsel |
| Straub, Craig | Associate | 6.75 | $575.00 | $3,881.25 | 1/17/2020 | Edited and revised ppt slides to be used at focus group in preparation of trial; Searched and collected potential exhibits to be used at deposition of Donna Imes and Lee Partin. |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 1/17/2020 | Work on letter brief regarding discovery dispute. |
| O'Reardon, Thomas | Partner | 3.50 | $710.00 | $2,485.00 | 1/17/2020 | work on and finalize pltfs section for letter brief on defs mtn to compel; research law on aggregate damages and due process rights |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 1/20/2020 | begin preparing for Donna Imes deposition |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 1/21/2020 | review defs revised joint letter brief on mtn to compel and follow up with amit r about same |
| Straub, Craig | Associate | 4.75 | $575.00 | $2,731.25 | 1/21/2020 | Searched and collected potential exhibits to be used at deposition of Donna Imes and Lee Partin. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 5.50 | $710.00 | $3,905.00 | 1/22/2020 | meet and confer with Amit R about joint mtn to compel ltr; review Stone deposition transcript and hot docs and meet with TB and CS about same; prepare for Imes deposition and send out amended notice for same |
| MacPherson, Jennifer | Of Counsel | 4.50 | $585.00 | $2,632.50 | 1/22/2020 | Researched and drafted motion compel response to plaintiffs' subpoena. |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 1/23/2020 | Searched and collected potential exhibits to be used at deposition of Donna Imes; reviewed, collected and created chart of important Stone documents for stipulation re business records. |
| O'Reardon, Thomas | Partner | 3.75 | $710.00 | $2,662.50 | 1/23/2020 | calls with Amit R about Stone and Palumbo deps; follow up with CS about Stone docs; begin researching evidentiary stip about Stone docs; prepare for Imes deposition and reviewing exs for same |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 1/24/2020 | Searched and collected potential exhibits to be used at deposition of Donna Imes; reviewed, collected and created chart of important Stone documents for stipulation re business records. |
| O'Reardon, Thomas | Partner | 3.75 | $710.00 | $2,662.50 | 1/24/2020 | prepare for Imes; review potential Stone docs for authentication and revise memo about same; call with Todd C about Cornille depo and meet with CS about same |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 1/27/2020 | Searched and collected potential exhibits to be used at deposition of Palumbo; collected and created chart of important Palumbo documents. |
| MacPherson, Jennifer | Of Counsel | 0.25 | $585.00 | $146.25 | 1/27/2020 | Took call from Jim Howard/Alon Day re response to Costco subpoena. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 1/27/2020 | call with Costco counsel about subpoena response and data and send follow up comm about same; follow up with Amit R about depositions; meet with CS about Stone and Cornille documents |
| O'Reardon, Thomas | Partner | 3.25 | $710.00 | $2,307.50 | 1/28/2020 | review 2019 ACR / AF guidelines recently published and follow up with experts and co-counsel abotu same; review potential Doug Cornille and Palumbo documents for deposition |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 9.25 | $575.00 | $5,318.75 | 1/28/2020 | Searched and collected potential exhibits to be used at deposition of Palumbo; collected and created chart of important Stone documents for stipulation re business records. |
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 1/29/2020 | pull docs and meet with Todd C about Cornille deposition; serve amended notice; follow up with Amit about disco and depo issues |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 1/29/2020 | Searched and collected potential exhibits to be used at deposition of Palumbo; printed, re-evaluated and organized exhibits for deposition of Cornille. |
| Maytorena, Dafne | Paralegal | 0.50 | $280.00 | $140.00 | 1/29/2020 | Save Horn deposition transcript and exhibits |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 1/30/2020 | review scientific studies and circulate same; follow up with Todd C about tomorrows deposition |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 1/30/2020 | Save Stiritz deposition transcripts and exhibits |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 1/30/2020 | Searched and collected potential exhibits to be used at deposition of Palumbo; called class members and other JJ purchasers for factual investigation. |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 1/31/2020 | Attended deposition of D. Cornille Including preparation and memo of deposition after; called JJ purchasers for factual investigation and possible replacement of lead plaintiffs |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 1/31/2020 | meet with Todd C and Craig S during todays deposition of Cornille and follow up with addtl docs for same; draft stipulation for Stone docs and exhcnage same with TB; meet with TB about trial themes and focus group and begin memo for big picture themes and evidence |
| Straub, Craig | Associate | 8.75 | $575.00 | $5,031.25 | 2/10/2020 | Coded discovery database; calls with class members for factual investigation |
| O'Reardon, Thomas | Partner | 2.75 | $710.00 | $1,952.50 | 2/10/2020 | review Imes deposition documents and prepare for her deposition; follow up with reporter about Imes details; draft and send memo to team about case status before strategy meeting tomorrow |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 4.50 | $710.00 | $3,195.00 | 2/11/2020 | meet with Craig Peters and others about disco and trial strategy; continue reviwing Imes documents and preparing for her deposition on thursday |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 2/11/2020 | All hands meeting regarding trial preparation and experts |
| Straub, Craig | Associate | 3.50 | $575.00 | $2,012.50 | 2/12/2020 | Calls with potential class members including time entering notes into spreadsheet for factual investigation (possible substitute plaintiff); coded document database - checked previous coding to ensure accuracy |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 2/12/2020 | continue preparing for Imes deposition tomorrow, drafting outline and pulling and reviewing potential exs; travel to SF for the deposition |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 2/13/2020 | Searched and collected potential exhibits to be used at deposition of Palumbo; coded document database - checked previous coding to ensure accuracy |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 2/14/2020 | Searched and collected potential exhibits to be used at deposition of Palumbo; edited and revised Costco declaration. |
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 2/14/2020 | review sales data and meet with CS throughout day about same |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 2/18/2020 | Searched and collected potential exhibits to be used at deposition of Palumbo; edited and revised Costco declaration. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 2/18/2020 | review and revise draft declaration to Costco about subpoena production and send same to Costco counsel |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 2/19/2020 | revise stipulation about stone docs and send same to defense counsel; review and revise facebook ad; update research of professional org reccos of g and c |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 2/19/2020 | Calls with potential class members - factual investigation. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 2/20/2020 | follow up about potential pltfs and facebook ads and meet with CS about same; begin looking at lee partin docs |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 2/21/2020 | meet with CS throughout day about potential pltfs; review potential Lee Partin deposition docs |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 2/24/2020 | meet with CS about Partin depo and follow up with defense counsel about same |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 2/27/2020 | review admissibility stipulation caselaw and have call with defense counsel about same |
| Maytorena, Dafne | Paralegal | 0.75 | $280.00 | $210.00 | 2/28/2020 | Profile Cornille deposition and exhibits |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 3/11/2020 | coded document database - checked previous coding to ensure accuracy |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 3/11/2020 | Calls with class members and potential class members regarding Joint Juice. |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 4/13/2020 | Conference call with trial team regarding strategy |
| Straub, Craig | Associate | 0.75 | $575.00 | $431.25 | 4/13/2020 | Edited and revised deposition notice |
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 4/13/2020 | strategy call with Craig Peters and BHO team about trial and experts |
| Brown (Roach), Paula | Partner | 2.00 | $660.00 | $1,320.00 | 4/13/2020 | call w/co-counsel regarding case strategy |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 4/16/2020 | Call with attorneys Blood, O'Reardon and Peters regarding document stipulation; searched and collected document and provided dropbox for Peters. |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 4/16/2020 | Work on stipulation for admissibility of Stone documents and telephone conference with C. Peters, T. O'Reardon and C. Straub regarding same. |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 4/16/2020 | call with TB, CS and CP about Stone stipulation, and review docs def excluded from stip |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 5/7/2020 | Conference with T. O'Reardon and C. Straub regarding discovery strategy |
| Straub, Craig | Associate | 10.00 | $575.00 | $5,750.00 | 6/11/2020 | Transferred database via FTP for new casepoint review system; coded discovery database and annotated documents previously coded |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 3.50 | $575.00 | $2,012.50 | 6/15/2020 | coded discovery database and annotated documents previously coded |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 6/15/2020 | meet with TB about potential mediation and strategy for same |
| Straub, Craig | Associate | 1.25 | $575.00 | $718.75 | 6/19/2020 | coded discovery database and annotated documents previously coded; edited and revised potential trial exhibit lists |
| Straub, Craig | Associate | 4.50 | $575.00 | $2,587.50 | 6/22/2020 | coded discovery database and annotated documents previously coded; edited and revised potential trial exhibit lists; call with plainitff |
| Straub, Craig | Associate | 4.50 | $575.00 | $2,587.50 | 6/23/2020 | coded discovery database and annotated documents previously coded; edited and revised potential trial exhibit lists |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 6/25/2020 | coded discovery database and annotated documents previously coded; edited and revised potential trial exhibit lists |
| Straub, Craig | Associate | 7.25 | $575.00 | $4,168.75 | 6/26/2020 | coded discovery database and annotated documents previously coded; edited and revised potential trial exhibit lists |
| Straub, Craig | Associate | 6.00 | $575.00 | $3,450.00 | 6/29/2020 | coded discovery database and annotated documents previously coded; edited and revised potential trial exhibit lists; collect and summarize case law related to materiality |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 7/1/2020 | call with Todd C about mediators and follow up with team about same issue |
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 7/7/2020 | call with defense counsel about potentila mediators and follow up with Bob Meyer and Layn Phillips office about same |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 7/10/2020 | Work on mediation selection |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 7/13/2020 | follow up inbcluding with Judge Phillips office about potential mediation dates |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 7/20/2020 | call with Dr. Derek Rucker about potential expert role and review his published papers |
| Maytorena, Dafne | Paralegal | 2.00 | $280.00 | $560.00 | 8/3/2020 | Save deposition videos on local drive |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 8/4/2020 | Edited and revised Mediation Brief including time collecting and summarizing exhibits. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 8/4/2020 | Conference and analysis regarding mediation brief. |
| Straub, Craig | Associate | 7.50 | $575.00 | $4,312.50 | 8/5/2020 | Edited and revised Mediation Brief including time collecting and summarizing exhibits and case law. |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 8/5/2020 | call with Craig P and Craig S about disco status and settlement strategy, and call with TB to follow up up same issues |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 8/5/2020 | Work on mediation brief |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 8/6/2020 | Edited and revised Mediation Brief including time collecting and summarizing exhibits and case law; call with attorney O'Reardon regarding mediation. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 8/7/2020 | call with TB and CS about mediation brief; call with Todd C about mediation |
| Straub, Craig | Associate | 8.75 | $575.00 | $5,031.25 | 8/7/2020 | Edited and revised Mediation Brief including time collecting and summarizing exhibits and case law; call with attorney O'Reardon regarding mediation; Searched and collected new documents related to punitive damages and summarizing deposition transcripts |
| Straub, Craig | Associate | 2.25 | $575.00 | $1,293.75 | 8/9/2020 | Edited and revised Mediation Brief including time collecting and summarizing exhibits and case law; call with attorney O'Reardon regarding mediation; Searched and collected new documents related to punitive damages and summarizing deposition transcripts |
| Straub, Craig | Associate | 6.50 | $575.00 | $3,737.50 | 8/10/2020 | Edited and revised Mediation Brief including time collecting and summarizing exhibits and case law; call with attorney O'Reardon regarding mediation. |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 8/10/2020 | Work on mediation brief |
| Straub, Craig | Associate | 2.75 | $575.00 | $1,581.25 | 8/11/2020 | Edited and revised mediation brief |
| Blood, Timothy | Partner | 3.00 | $960.00 | $2,880.00 | 8/11/2020 | Work on mediation brief |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 2.75 | $960.00 | $2,640.00 | 8/12/2020 | Work on mediation brief |
| Straub, Craig | Associate | 4.50 | $575.00 | $2,587.50 | 8/12/2020 | Edited and revised mediation brief |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 8/13/2020 | Edited and revised mediation brief. |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 8/13/2020 | Work on mediation brief |
| Maytorena, Dafne | Paralegal | 1.00 | $280.00 | $280.00 | 8/14/2020 | Edits exhibits to stip of settlement |
| Straub, Craig | Associate | 10.00 | $575.00 | $5,750.00 | 8/19/2020 | Edited and revised mediation brief; including time creating science chart exhibits; calls with attorneys Blood and O'Reardon regarding brief. |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 8/20/2020 | Edited and revised mediation brief; including time creating science chart exhibits and searching and collecting sales products; calls with attorneys Blood and O'Reardon regarding brief |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 8/21/2020 | Collected and calculated Retail Sales for all classes. |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 8/21/2020 | Work on mediation brief |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 8/21/2020 | continue working on mediation brief; review sales data and follow up with CS throughout day about same |
| Blood, Timothy | Partner | 4.00 | $960.00 | $3,840.00 | 8/24/2020 | Work on mediation brief |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 8/24/2020 | Work on damage calculation and retail sales issues and state court complaint. |
| Straub, Craig | Associate | 10.00 | $575.00 | $5,750.00 | 8/24/2020 | Collected and calculated Retail Sales for all classes; calls with attorneys Blood and O'Reardon regarding sales. |
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 8/26/2020 | Edited and revised mediation brief, including time creating exhibits |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 8/31/2020 | Work on mediation brief. |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 9/1/2020 | collected and calculated retail sales |
| Straub, Craig | Associate | 4.50 | $575.00 | $2,587.50 | 9/2/2020 | edited, revised and recalculated retail sales. |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 9/2/2020 | Work on damage and restitution calculation and mediation brief |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 9/2/2020 | finalize mediation brief and exs; begin reviewwing JJ mediation brief and follow up with TB and CS about same |
| Maytorena, Dafne | Paralegal | 2.00 | $280.00 | $560.00 | 9/3/2020 | Prepare binder for mediation and sent via fedex; Download and save defendant's confidential mediation statement and exhibits |
| O'Reardon, Thomas | Partner | 4.00 | $710.00 | $2,840.00 | 9/3/2020 | review defs mediation brief, call with tB and CS about same and begin drafting reply to same |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 9/8/2020 | Work on mediation response brief |
| Straub, Craig | Associate | 10.00 | $575.00 | $5,750.00 | 9/8/2020 | Edited and revised Mediation Reply Brief |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 9/9/2020 | Edited and Revised Mediation Reply Brief |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 9/11/2020 | Edited and revised Joint Juice mediation reply including time searching and collecting exhibits. |
| O'Reardon, Thomas | Partner | 2.75 | $710.00 | $1,952.50 | 9/11/2020 | review and revise mediation reply brief |
| Blood, Timothy | Partner | 4.25 | $960.00 | $4,080.00 | 9/11/2020 | Work on mediation response brief |
| O'Reardon, Thomas | Partner | 5.50 | $710.00 | $3,905.00 | 9/12/2020 | call with TB about mediation reply brief and continue working on brief and circulate same |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 9/12/2020 | Work on mediation response brief |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 9/13/2020 | Work on mediation response brief |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 5.00 | $710.00 | $3,550.00 | 9/14/2020 | work on and finalize mediation reply brief |
| Straub, Craig | Associate | 5.75 | $575.00 | $3,306.25 | 9/14/2020 | Edited and revised Joint Juice mediation reply including time searching and collecting and preparing exhibits. |
| Blood, Timothy | Partner | 4.00 | $960.00 | $3,840.00 | 9/14/2020 | Work on mediation response and settlement demand structure |
| Maytorena, Dafne | Paralegal | 0.50 | $280.00 | $140.00 | 9/14/2020 | finalize mediation reply exhibits |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 9/16/2020 | Plan & Prepare for mediation by reviewing Choi and rebuttal to Choi |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 9/17/2020 | Plan & Prepare for mediation pre-call with mediator |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 9/18/2020 | Prepare for and participate in telephone conference with M. Yoshida and T. O'Reardon regarding pre-mediation conference |
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 9/18/2020 | prepare for mediation; pre mediation call with layn phillips asssitant; review defs prior mediation briefs |
| Hurst, Leslie | Partner | 7.00 | $810.00 | $5,670.00 | 9/21/2020 | research and draft surreply for mediation brief |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 9/21/2020 | Plan & Prepare for mediation, including analysis of defendant's proposed term sheet, telephone conference with mediator Yoshida and fact preparation |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 9/21/2020 | review parties competing draft term sheets and comms with TB and LH about same to prepare for mediation |
| Hurst, Leslie | Partner | 3.00 | $810.00 | $2,430.00 | 9/22/2020 | draft and research sur-reply for mediation brief |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 9/22/2020 | Plan & Prepare for mediation |
| Straub, Craig | Associate | 4.25 | $575.00 | $2,443.75 | 9/22/2020 | Calculated sales including time collecting data; call and emails with Walmart regarding subpoena; calls with attorney O'Reardon regarding sales and mediation. |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 9/22/2020 | follow up with TB and LH about mediation surreply and revise same |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 3.00 | $960.00 | $2,880.00 | 9/23/2020 | Plan & Prepare for mediation, including analysis of mediator's questions. |
| O'Reardon, Thomas | Partner | 6.75 | $710.00 | $4,792.50 | 9/23/2020 | review Judge Phillips questions for mediation and draft responses to same and circulate and have calls with team about same and tomorrows mediation; call with CS about new walmart and sams retail sales data and revise memo and sales damages calculations |
| Hurst, Leslie | Partner | 1.50 | $810.00 | $1,215.00 | 9/23/2020 | conference call with co-counsel to discuss mediation strategy |
| Straub, Craig | Associate | 3.50 | $575.00 | $2,012.50 | 9/23/2020 | Calculated sales including time collecting data; calls with attorney O'Reardon regarding sales and mediation. |
| O'Reardon, Thomas | Partner | 7.50 | $710.00 | $5,325.00 | 9/24/2020 | prepare for and participate in today's mediation; follow up meeting with team about strategy moving forward; call with CS about sales data |
| Straub, Craig | Associate | 10.00 | $575.00 | $5,750.00 | 9/24/2020 | Attended mediation with Judge Phillips including time preparing and creating sales sheet to send to him after the mediation including time tracking down all citations to evidence; Call with attorney Blood regarding sales for mediation. |
| Blood, Timothy | Partner | 7.00 | $960.00 | $6,720.00 | 9/24/2020 | Prepare for and participate in mediation |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 9/25/2020 | work with CS to review sales data calcs and update same and follow up with TB about providing more info to mediator and defense counsel |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 9/25/2020 | follow up with JND about class notice dissemination and review Google form and send to defense counsel for review and approval |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 10/14/2020 | Calendar CMC |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 10/15/2020 | Work on FDA issues |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 12/3/2020 | begin review of initial focus group feedback and results summary |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 2/4/2021 | teams strategy call with team about disco and experts |
| Straub, Craig | Associate | 10.00 | $575.00 | $5,750.00 | 3/17/2021 | Edited and revised  Fishon (NY) motion for leave to file FAC inlcuding time processing and collecting all exhibits. |
| Straub, Craig | Associate | 10.00 | $575.00 | $5,750.00 | 3/18/2021 | Fishon (NY) motion for leave to file FAC inlcuding time processing and collecting all exhibits. |
| Hurst, Leslie | Partner | 3.00 | $810.00 | $2,430.00 | 3/19/2021 | review and revise mtn for leave to file amended complaint and supporting documents |
| Maytorena, Dafne | Paralegal | 2.50 | $280.00 | $700.00 | 3/22/2021 | Review and edit Sonner class certification brief; Draft notice of manual filing regarding video and audio files |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 3/23/2021 | Edited and revised motion for leave to amend (Fishon NY) |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 3/24/2021 | Work on motion for leave to amend Fishon complaint. |
| Straub, Craig | Associate | 3.25 | $575.00 | $1,868.75 | 3/24/2021 | Edited and revised motion for leave to amend (NY); code discovery database including additional annotations |
| Straub, Craig | Associate | 3.00 | $575.00 | $1,725.00 | 3/25/2021 | Edited and revised motion for leave to file amended complaint. |
| Brown (Roach), Paula | Partner | 0.50 | $660.00 | $330.00 | 4/1/2021 | correspondence w/TB and CS regarding NY statute and amendments |
| Maytorena, Dafne | Paralegal | 1.00 | $280.00 | $280.00 | 4/6/2021 | Review and edit motion for leave to amend (Fishon) |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 4/6/2021 | Work on motion to amend |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 4/6/2021 | Edited and revised motion for leave to file amended complaint (NY Fishon) |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 4/7/2021 | review mtn for leave to amend fishon complaint; review and revise status reports and exchange drafts with defense counsel |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Hurst, Leslie | Partner | 0.75 | $810.00 | $607.50 | 4/7/2021 | review and revise for filing motion for leave to file amended complaint (Fishon case) |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 4/14/2021 | Prepare for and participate in status conference and follow up with co-counsel |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 4/14/2021 | attend status conferenecde before judge seeborg and meet with TB and CS after; discuss eric fishon proposal about addtl deposition and amendment issues |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 4/19/2021 | Work on Fishon amended complaint stipulation |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 4/20/2021 | Work on stipulation regarding Fishon amended complaint |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 4/21/2021 | Follow up on stipulation regarding complaint filing |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 4/22/2021 | Calls with named plaintiffs; determined which claims are equitable; case law updated search on preemption |
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 4/26/2021 | code discovery database including additional annotations |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 4/29/2021 | Trial strategy and preparation meeting |
| Brown (Roach), Paula | Partner | 3.00 | $660.00 | $1,980.00 | 4/29/2021 | trial planning meeting |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 5/19/2021 | Telephone conference with C. Peters regarding trial planning meeting and trial strategy |
| Straub, Craig | Associate | 3.00 | $575.00 | $1,725.00 | 5/21/2021 | Trial Plan video call; created memo regarding Trial Plan Timeline listing all tasks to be done for trial; edited and revised ppt (draft demonstratives); searched and collected case law for motions in limine; updated published science research (search pubmed and google scholar) |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 5/21/2021 | Conference call with trial team regarding trial preparation and class notice and respond to defendant's email regarding trial dates and notice |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 4.75 | $575.00 | $2,731.25 | 5/24/2021 | code discovery database including additional annotations |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 5/25/2021 | calendar new briefing schedule |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 5/25/2021 | coordinate with Farsh Guilak and team for upcoming call |
| Straub, Craig | Associate | 2.75 | $575.00 | $1,581.25 | 5/27/2021 | Collected marketing and packaging documents for expert; call with expert; call with attorneys Peters, Blood, and O'Reardon regarding trial planning; edited and revised all new discovery in Bland; searched case law for payment of class notice issue |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 5/27/2021 | Trial strategy meeting |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 5/27/2021 | Telephone conference with M. Dennis regarding consumer survey and follow up on material to provide expert |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 6/7/2021 | review potential damages experts CVs follow up with TB about same and follow up with Dan Werner about call |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 6/8/2021 | Telephone conference with potential damages expert |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 6/8/2021 | call with Dan Werner about potential expert report; follow up with Todd C about potential damages experts |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 6/9/2021 | follow up with JND about class notice plan for related actions |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 6/9/2021 | Research potential experts |
| Straub, Craig | Associate | 2.50 | $575.00 | $1,437.50 | 6/15/2021 | Collected and saved documents to be provided to survey expert including time determining label changes. |
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 6/16/2021 | Collected and saved documents to be provided to survey expert including time determining label changes. |
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 8/23/2021 | updated science search regarding ingredients in Joint Juice; summarized any new science publications |
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 8/25/2021 | Edited and revised motion in limine related to customer satisfaction |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 9/22/2021 | Created, edited, and revised motion for preliminary injunction related to the Joint Juice implied disease claims. |
| Straub, Craig | Associate | 4.25 | $575.00 | $2,443.75 | 9/24/2021 | Created, edited, and revised motion for preliminary injunction related to the Joint Juice implied disease claims. |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 9/29/2021 | Participate in strategy meeting |
| Straub, Craig | Associate | 2.50 | $575.00 | $1,437.50 | 9/29/2021 | Attended trial strategy meeting with attorney Peters; searched, collected, and provided important case document to attorney Peters. |
| Straub, Craig | Associate | 4.25 | $575.00 | $2,443.75 | 9/30/2021 | Edited, and revised motion for preliminary injunction related to the Joint Juice implied disease claims. |
| Straub, Craig | Associate | 2.25 | $575.00 | $1,293.75 | 10/1/2021 | Edited, and revised motion for preliminary injunction related to the Joint Juice implied disease claims. |
| Straub, Craig | Associate | 0.50 | $575.00 | $287.50 | 10/4/2021 | Edit and revise motion for preliminary injunction regarding disease claims. |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 10/4/2021 | Conference regarding trial dates, witness availability and other trial issues |
| Straub, Craig | Associate | 6.50 | $575.00 | $3,737.50 | 10/5/2021 | Edit and revise motion for preliminary injunction including time spent searching for internal admissions related to disease claims. |
| Straub, Craig | Associate | 7.25 | $575.00 | $4,168.75 | 10/6/2021 | Edit and revise motion for preliminary injunction relating to disease claims including time searching and collect documents from discovery database. |
| Straub, Craig | Associate | 5.50 | $575.00 | $3,162.50 | 10/7/2021 | edit and revise motion for preliminary injunction regarding disease claims. |
| Straub, Craig | Associate | 4.00 | $575.00 | $2,300.00 | 10/8/2021 | Edit and revise motion for preliminary injunction relating to disease claims including time searching and collect documents from discovery database. |
| Straub, Craig | Associate | 2.25 | $575.00 | $1,293.75 | 10/11/2021 | Edit and revise motion for preliminary injunction relating to disease claims including time searching and collect documents from discovery database. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 10/12/2021 | In depth analysis and write-up regarding each state consumer protection law requirements (including time searching and |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | collecting case law) and analysis of each plaintiffs' facts and deposition testimony; email to co-counsel regarding the write-up and my recommendations. |
| Straub, Craig | Associate | 2.50 | $575.00 | $1,437.50 | 10/13/2021 | Edit and revise motion for preliminary injunction relating to disease claims including time searching and collect documents from discovery database and summarizing plaintiff deposition testimony. |
| Straub, Craig | Associate | 4.50 | $575.00 | $2,587.50 | 10/13/2021 | In depth analysis and write-up regarding each state consumer protection law requirements (including time searching and collecting case law) and analysis of each plaintiffs' facts and deposition testimony; edit and revise Joint Statement regarding trial dates; call with attorneys Blood and O'Reardon regarding case going to trial. |
| Straub, Craig | Associate | 0.75 | $575.00 | $431.25 | 10/14/2021 | Call with attorney O'Reardon regarding trial dates and case going first for trial; call with attorneys Blood, O'Reardon, and Peters regarding same; time spent researching case law for specific cases that will go to trial. |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 10/15/2021 | finalize stratus report about trial dates |
| Brown (Roach), Paula | Partner | 0.25 | $660.00 | $165.00 | 10/15/2021 | correspondence w/plaintiff regarding trial |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 10/15/2021 | Work on status conference statement and trial report |
| Straub, Craig | Associate | 1.50 | $575.00 | $862.50 | 10/18/2021 | Edit and revise motion for preliminary injunction relating to disease claims including time searching and collect documents from discovery database and summarizing plaintiff deposition testimony. |
| Straub, Craig | Associate | 4.50 | $575.00 | $2,587.50 | 10/19/2021 | Edit and revise motion for preliminary injunction relating to disease claims including time searching and collect documents from discovery database and summarizing plaintiff deposition testimony. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 3.00 | $575.00 | $1,725.00 | 10/20/2021 | Summarize plaintiff deposition transcripts in preparation of trial. |
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 10/20/2021 | Edit and revise motion for preliminary injunction. |
| Brown (Roach), Paula | Partner | 0.75 | $660.00 | $495.00 | 10/20/2021 | correspondence regarding NY plaintiff |
| Brown (Roach), Paula | Partner | 0.50 | $660.00 | $330.00 | 10/21/2021 | call w/co-counsel regarding trial issues |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 10/21/2021 | Conference call regarding trial issues |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 10/21/2021 | prepare for and have trial strategy meeting with team |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 10/21/2021 | Call with attorneys Brown, O'Reardon, and Blood regarding trial preparation including time spent preparing for call which required review and analyses of plaintiff deposition transcripts |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 10/22/2021 | Edit and revise motion for preliminary injunction; save and prepare all exhibits for filing. |
| Straub, Craig | Associate | 1.50 | $575.00 | $862.50 | 10/26/2021 | Edit and revise motion for preliminary injunction; save and prepare all exhibits for filing. |
| Straub, Craig | Associate | 1.25 | $575.00 | $718.75 | 10/28/2021 | Searched, collected, and analyzed recent case law regarding Mike Dennis and consumer surveys. Email to attorneys Blood and O"Reardon regarding same |
| Straub, Craig | Associate | 0.50 | $575.00 | $287.50 | 11/1/2021 | Calls with class members regarding upcoming trial. |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 11/2/2021 | follow up with team about new york trial and experts and fishon |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 11/4/2021 | Edit and revise motion for preliminary injunction regarding Disease Claims. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 2.50 | $575.00 | $1,437.50 | 11/9/2021 | Edit and revise joint case management brief and plaintiffs' supplemental brief; emails with defense counsel and BHO partners regarding same. |
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 11/10/2021 | Call with survey expert regarding scheduling; time spent collecting documents for expert |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 11/10/2021 | review local rules and standing orders and experts schedules and put together pretrial timelines and goals and circulate to team; call with Mike Dennis about survey work; follow up with CS about label exemplars and review database for same |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 11/15/2021 | Calendar trial related dates |
| Straub, Craig | Associate | 3.50 | $575.00 | $2,012.50 | 11/18/2021 | Created spreadsheet regarding communications with retailers and obtain retailer sales data; search collect and summarize previously produced data to determine what is needed; edit and revise motion in liminie related to customer satisfaction. |
| Straub, Craig | Associate | 1.50 | $575.00 | $862.50 | 11/19/2021 | Edit and revise emails to retailers regarding retail sales including time spent organizing and analyzing previously produced data.. |
| Straub, Craig | Associate | 4.25 | $575.00 | $2,443.75 | 11/19/2021 | Edit and revise motion for approval of the class notice program including call with attorney O'Reardon regarding same; edit and revise motion in limine relating to customer satisfaction. |
| Straub, Craig | Associate | 4.50 | $575.00 | $2,587.50 | 11/22/2021 | Edit and revise motions in limine; created potential timeline trial demonstrative; edit and revise motion for class notice approval |
| Straub, Craig | Associate | 2.75 | $575.00 | $1,581.25 | 11/23/2021 | Edit and revise motions in limine; created potential timeline trial demonstrative; edit and revise motion for class notice approval |
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 11/24/2021 | Follow up WITH COLIN WEIR ABOUT DMAAGES REPORT AND DEADLINES; review correspondence from defense counsel about deadlines for expertts and follow up with TB and CS about same |
| Straub, Craig | Associate | 7.50 | $575.00 | $4,312.50 | 11/29/2021 | Search, collect, and summarize recent scientific studies related to the ingredients in Joint Juice; edit and revise possible trial |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | demonstratives; edit and revised prior expert reports for formatting and proof-reading. |
| Straub, Craig | Associate | 6.50 | $575.00 | $3,737.50 | 11/30/2021 | Search, collect, and summarize recent scientific studies related to the ingredients in Joint Juice; edit and revise possible trial demonstratives; edit and revised prior expert reports for formatting and proof-reading. |
| Straub, Craig | Associate | 4.25 | $575.00 | $2,443.75 | 12/1/2021 | Edit and revise motions in limine including time conforming to NY law; edit, revise, and send emails to retailers; edit and revise potential trial demonstratives; call with data vender regarding software issues with printing from database. |
| Straub, Craig | Associate | 1.50 | $575.00 | $862.50 | 12/2/2021 | Edit and revise motion in limine. |
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 12/3/2021 | Edit and revise motion in limine. |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 12/6/2021 | Analysis with T. O'Reardon regarding expert exchanges and related issues |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 12/6/2021 | call with Amit R about expert scheduling; call with TB about experts and follow up with defense counsel about same; call with Colin Weir about expert report and data for same |
| Straub, Craig | Associate | 1.50 | $575.00 | $862.50 | 12/6/2021 | Call with damages expert; time spent preparing for call; emails to retailers; edit and revise progress notes related to subpoenas |
| Straub, Craig | Associate | 4.50 | $575.00 | $2,587.50 | 12/8/2021 | Collect and save potential documents to provide for marketing expert; collect and save potential documents to provide for damages expert; call with retailer regarding sales; edit, revise, send email to retailer detailing data requirements; edit and revise motion in limine. |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 12/14/2021 | finalize motion for pendency in fishon; follow up with costco about retail data subpoena; follow up with amit r about expert deadlines and scjeduling issues |
| Straub, Craig | Associate | 3.00 | $575.00 | $1,725.00 | 12/14/2021 | Edit, revise, and prepare motion for approval of class notice including all exhibits and the proposed order in Fishon. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 1.75 | $575.00 | $1,006.25 | 12/17/2021 | Call with retailer regarding sales data; search and collect UPC and related data; email to retailer. |
| Straub, Craig | Associate | 2.75 | $575.00 | $1,581.25 | 12/20/2021 | Call with marketing expert; search and collect documents for expert; email expert |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 12/21/2021 | call with Dr Guilak about report and study and follow up with CS about same; review doc database for manufacturing docs and specs for Guilak review |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 12/21/2021 | Telephone conference with Farshid Guilak regarding expert report and follow up on product composition ratios |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 12/21/2021 | Edit and revise expert retainer; collect document relevant to experts; call with science expert regarding report; review and edit class notice. |
| O'Reardon, Thomas | Partner | 1.00 | $710.00 | $710.00 | 12/22/2021 | call with Dr Dennis about survey and follow up with CS about docs for same; call with CS about Dr Rucker assignment |
| Straub, Craig | Associate | 1.50 | $575.00 | $862.50 | 12/22/2021 | Call with survey expert; search and collect documents relevant to expert survey. |
| Straub, Craig | Associate | 0.50 | $575.00 | $287.50 | 12/28/2021 | Emails with attorney O'Reardon regarding marketing expert; time spent reviewing prior report. |
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 12/29/2021 | Review, summarize, and analyze document produced; provided relevant documents to survey expert; call and emails with attorney O'Reardon regarding experts |
| Straub, Craig | Associate | 1.00 | $575.00 | $575.00 | 12/30/2021 | Call with attorney O'Reardon regarding survey expert and recent discovery from Premier; call with survey expert. |
| O'Reardon, Thomas | Partner | 5.50 | $710.00 | $3,905.00 | 1/5/2022 | pull and review latest research on glucosamine for potential anlaysis by Dr McAlindon |
| Straub, Craig | Associate | 0.50 | $575.00 | $287.50 | 1/5/2022 | Call with attorney O'Reardon regarding expert reports. |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 1/6/2022 | Telephone conference with M. Dennis regarding survey issues |
| O'Reardon, Thomas | Partner | 6.25 | $710.00 | $4,437.50 | 1/6/2022 | review marketing docs in Dr Rucker folder and call with him about same and report draft; continue review and update research on glucosamne studies and call with Dr McAlindon |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | about report drafting; call with Dr Dennis about survey and report |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 1/6/2022 | Call with experts Rucker, Dennis, McAlindon; call with attorney O'Reardon regarding expert reports; formatted report templates; searched and collected documents relevant to each expert. |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 1/7/2022 | Participate in telephone conference with F. Guilak regarding expert report and follow up on same. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 1/7/2022 | Update and format McAlindon report from prior his report. Proofread report and perform literature search update. |
| O'Reardon, Thomas | Partner | 5.00 | $710.00 | $3,550.00 | 1/7/2022 | review preclinical studies and call with Dr Guilak about same; review sales data and summarize same and calls with Colin Weir and Craig S about same |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 1/9/2022 | Update and format McAlindon report from his prior report. Proofread report and perform literature search update. |
| O'Reardon, Thomas | Partner | 8.50 | $710.00 | $6,035.00 | 1/10/2022 | review revised report from Dr. McAlindon and update research on vitamin D, vitamin C and chondroitin studies and call with Craig S about same; review and summarize Darcy Horn deposition 2 to potentially provide to Dr Rucker for report purposes and call with Craig S about same |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 1/10/2022 | Update and format McAlindon report from his prior report. Proofread report and perform literature search update; email with retailers regarding sales; analysis of sales data. |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 1/11/2022 | Update and format McAlindon report from his prior report. Proofread report and perform literature search update; email with retailers regarding sales; analysis of sales data; call with damages expert; download and analyze recently produced sales data. |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 1/11/2022 | review sales data received from sam's club and follow up with CS about same; follow up with Costco about sales data production; follow up with Rite Aid sales data; call with Colin |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | Weir about report and sales data; review updates to mcalindon report and follow up with CS about same |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 1/12/2022 | Calendar dates relating to the Fishon trial |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 1/12/2022 | review mcalindon updated report and studies cited in same and follow up with CS about same |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 1/12/2022 | Update and format McAlindon report from his prior report. Proofread report and perform literature search update; edit and format marketing expert report including time correcting all citations to the record; confirm academic literature citations. |
| O'Reardon, Thomas | Partner | 6.00 | $710.00 | $4,260.00 | 1/13/2022 | review updated McAlindon report, follow up with Dr McAlindon about same and call with CS about same; follow up with Amit R about rite aid, walmart and sam's club sales data |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 1/13/2022 | Update and format McAlindon report; call with attorney O'Reardon regarding same; Proofread report and perform literature search update; edit and format marketing expert report including time correcting all citations to the record; confirm academic literature citations; call with attorney O'Reardon regarding produced third party retail sales. |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 1/14/2022 | Edit and format marketing expert report including time correcting all citations; confirm academic literature citations; created chart of document legal descriptions for all retail sales productions. |
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 1/16/2022 | review Dr Rucker draft report; follow up with Dr Guilak and Dr Rucker about reports |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 1/17/2022 | Edit and format marketing expert report including time correcting all citations; confirm academic literature citations; created chart of document descriptions; collected all depositions and exhibits for trial and experts and organize/summarize |
| Blood, Timothy | Partner | 2.25 | $960.00 | $2,160.00 | 1/17/2022 | Work on Rucker report |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 1/17/2022 | continue reviewing rucker report and revising same; review and revise draft report from colin weir and research NY interest law |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 1/18/2022 | Edit and format marketing expert report including time correcting all citations; confirm academic literature citations and create list of documents ; call with science expert |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 1/18/2022 | call with Dr Guilak about report; continue researching NY interest law and follow up with CS about same; review Guilak draft report and send comments to same |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 1/18/2022 | Telephone conference with F. Guilak regarding expert report |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 1/19/2022 | continue review and comments to rucker draft report; continue reviewing scientific studies for potential analysis by dr mcalindon; pull papers for dr rucker review; review AAOS and prof org guidelines and follow up with TB and CS about same |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 1/19/2022 | Edit and format marketing expert report including time correcting all citations; confirm academic literature citations and create list of documents for science expert; call with attorney O'Reardon regarding experts |
| Blood, Timothy | Partner | 3.00 | $960.00 | $2,880.00 | 1/20/2022 | Work on expert reports, including telephone conferences |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 1/20/2022 | Calls with experts Weir, Rucker, and McAlindon including time preparing for calls; edit and revise all citations from McAlindon report for documents citations list; analyze retail sales data and scientific studies for use at trial; edit and revise list of class members that have contacted before for calls back. |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 1/20/2022 | draft summary and analysis of new GC guidelines and meet with TB and CS about same; call with Colin Wier about report; call with dr rucker about report; follow up with TB about mcalindon report comments; call with dr mcalindon about report; follow up with dr jevsevar about aaos report |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 1/21/2022 | review data produced today by Costco and follow up with them about same; review and provide suggested redlines to Dennis |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | report and coordinate same with TB and CS and call with Dr Dennis; review Dr Rucker report and made suggestions to same and follow up with Dr Rucker; review GC reccos, summarize same and call with Dr McAlindon about same and his report; follow up with Dr Guilak about report |
| Blood, Timothy | Partner | 5.25 | $960.00 | $5,040.00 | 1/21/2022 | Work on expert reports |
| Straub, Craig | Associate | 9.25 | $575.00 | $5,318.75 | 1/21/2022 | Edit and revise all citations from all expert reports for documents citations list; analyze retail sales data and scientific studies for use at trial; edit and revise list of class members that have contacted before for calls back; numerous calls with attorney O'Reardon regarding expert reports. |
| O'Reardon, Thomas | Partner | 4.00 | $710.00 | $2,840.00 | 1/23/2022 | review Guilak report and comments to same; call with Dr McAlindon and reviewing his report |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 1/23/2022 | Work on expert reports |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 1/24/2022 | Edit and revise all citations from all expert reports for documents citations list; finalize all exhibits and expert reports; edit and revise potential trial demonstratives. |
| O'Reardon, Thomas | Partner | 8.50 | $710.00 | $6,035.00 | 1/24/2022 | work with the 5 experts and CS throughout the day to finalize each of the expert reports and attachments; final and serve reports on defense counsel |
| Straub, Craig | Associate | 6.50 | $575.00 | $3,737.50 | 1/25/2022 | Review defendant's expert reports, collected and analyze documents cited; call with attorney O'Reardon regarding same; calls with class members regarding trial. |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 1/25/2022 | begin review of Premier's expert reports; send reports to our experts and begin coordinating rebuttal; review scientific studies cited in new Grande and Silverman reports; draft advertisement for NY plaintiff; review Sams, Walmart, Costco and Rite Aid sales data and draft memo summarizing same and follow up with Colin Weir and CS about same; follow up with defense |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | counsel about disclosures; draft declaration for Costco to sign and send same to Costco counsel |
| Straub, Craig | Associate | 4.50 | $575.00 | $2,587.50 | 1/26/2022 | Calls with class members regarding trial; call with damages expert regarding newly produced data; analyze and regarding-calculate damages. |
| O'Reardon, Thomas | Partner | 2.75 | $710.00 | $1,952.50 | 1/26/2022 | follow up with antonia about signatures on reports and fix same; call with colin weir about report and data; follow up with CVS, Rite Aid and Walgreens about sales data status |
| O'Reardon, Thomas | Partner | 5.75 | $710.00 | $4,082.50 | 1/27/2022 | follow up with Amit R about expert depositions; review premier expert reports; call with Dr Dennis about rebuttal report; call with team about expert reports and rebuttals |
| Straub, Craig | Associate | 4.50 | $575.00 | $2,587.50 | 1/27/2022 | Calls with class members regarding trial; call with survey expert regarding rebuttal report; call with attorneys O'Reardon and Peters regarding experts and trial; including time preparing for all calls and reviewing Premier's expert reports with my annotations. |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 1/28/2022 | Conference call regarding rebuttal arguments with D. Ruker |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 1/28/2022 | exchange comms with Costco about sales data and revise draft declaration about same; draft and send expert disclosures to antonia s; follow up with amit r about expert scheduling; follow up with dr mcalindon about meeting and rebuttal report; review premier reports and follow up with TB about same; review supplement materials produced by poret and follow up with dr dennis about same |
| Straub, Craig | Associate | 5.00 | $575.00 | $2,875.00 | 1/28/2022 | Calls with class members regarding trial; call with marekting expert regarding rebuttal report; call with attorney O'Reardon regarding experts and trial; including time preparing for all calls and reviewing Premier's expert reports with my annotations. |
| Straub, Craig | Associate | 6.00 | $575.00 | $3,450.00 | 1/31/2022 | Calls with class members regarding trial; edit and revise scientific demonstratives for trial; search, collect, summarize |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | case law on materiality for possible use in jury instructions and motions in limine. |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 2/1/2022 | Telephone conference with T. MacAlindon regarding rebuttal report. |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 2/1/2022 | review mcalindon rebuttal and send comments to same and follow up with CS about same; follow up with dr mcalindon and guilak and weir about deposition availability |
| Straub, Craig | Associate | 7.75 | $575.00 | $4,456.25 | 2/1/2022 | Calls and emails with class members regarding trial; created detailed notes for each call and email; edit and revise scientific demonstratives for trial; search and collect all scientific studies referenced in opposing reports; call with Dr. McAlindon regarding rebuttal report. |
| Straub, Craig | Associate | 5.50 | $575.00 | $3,162.50 | 2/2/2022 | Analyze Silverman and Grande reports; search, collect, and save all studies referenced in reports. |
| O'Reardon, Thomas | Partner | 3.50 | $710.00 | $2,485.00 | 2/2/2022 | call with TB about substitution; pull newly cited scientific studies; call with dr rucker about draft rebuttal report |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 2/2/2022 | Telephone conference with T. O'Reardon regarding substituting in new plaintiff strategy |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 2/3/2022 | review grande and silverman reports and call with CS about same; draft and circulate shell for dr guilak and call with dr guilak about rebuttal; call with amit r about expert deposition dates and follow up with antonia s about same; pull marketing studies about packaging for rucker review |
| O'Reardon, Thomas | Partner | 1.50 | $710.00 | $1,065.00 | 2/3/2022 | call with co-counsel and defense counsel about disco status and circulate revised status report for same |
| Straub, Craig | Associate | 6.50 | $575.00 | $3,737.50 | 2/3/2022 | Analyze Silverman and Grande reports and edit and revise memo regarding same; search, collect, and save all studies referenced in reports; calls with attorney O'Reardon regarding reports. |
| Straub, Craig | Associate | 7.00 | $575.00 | $4,025.00 | 2/4/2022 | Call with counsel regarding upcoming depositions; review and comment on Rucker rebuttal; search, collect, and analyze |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | scientific articles for rebuttal; summarize facts of scientific studies cited by Grande and Silverman |
| O'Reardon, Thomas | Partner | 6.00 | $710.00 | $4,260.00 | 2/4/2022 | continue review and comments to rucker rebuttal and send same to TB and CS for comments; follow up with dr dennis about rebuttal; follow up with amit r about expert scheduling |
| O'Reardon, Thomas | Partner | 4.00 | $710.00 | $2,840.00 | 2/5/2022 | reviewing dr mcalindon rebuttal report and follow up with him about same |
| O'Reardon, Thomas | Partner | 5.50 | $710.00 | $3,905.00 | 2/6/2022 | call with dr mcalindon about rebuttal report and continue review of same |
| O'Reardon, Thomas | Partner | 4.00 | $710.00 | $2,840.00 | 2/7/2022 | call with dr dennis about rebuttal report and follow up with amit r about poret data; follow up with costco about sales data status; discuss potential MILs with team; follow up with team on scheduling issues and deposition coverage |
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 2/7/2022 | trial preparation call w/trial team |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 2/7/2022 | Review and comment on Rucker rebuttal; search, collect, and analyze scientific articles for rebuttal; calls with NY class members regarding trial; summarize facts of scientific studies cited by Grande and Silverman |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 2/8/2022 | Review and comment on Rucker rebuttal; search, collect, and analyze scientific articles for rebuttal; calls with NY class members regarding trial; analyzed open-ended answer from Poret survey; summarize facts of scientific studies cited by Grande and Silverman; research and summarize law on materiality; emails regarding exhibit list; call with attorney Blood regarding trial strategy |
| Brown (Roach), Paula | Partner | 1.75 | $660.00 | $1,155.00 | 2/8/2022 | coordination w/DM regarding exhibit list for trial |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 2/9/2022 | edit and revise exhibit list for trial; clean up Rucker reubuttal report; calls with NY class members; Teams call regarding trial strategy |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 2/9/2022 | research 349 statutory damages issues and circulate case law to team; review poret raw data and follow up with mike dennis about same |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 2/9/2022 | trial preparation and research |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 2/10/2022 | Trial Preparation meeting |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 2/10/2022 | trial preparation and research on expert issues, damages |
| Straub, Craig | Associate | 7.75 | $575.00 | $4,456.25 | 2/10/2022 | edit and revise exhibit list for trial |
| O'Reardon, Thomas | Partner | 5.50 | $710.00 | $3,905.00 | 2/10/2022 | follow up with team about expert depo coverage; continue review and comments on rucker rebuttal draft and circulate same; follow up with amit r about poret data issues; pull articles for rucker review; follow up with TB about stone deposition issues; research r26 expert report requirements and payment for dr stone; |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 2/10/2022 | Work on expert rebuttal reports |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 2/11/2022 | edit and revise exhibit list for trial; search, collect and summarize basic details follow up scientific studies cited by defense experts; call with attorney O'Reardon regarding Rucker report and depositions. |
| Brown (Roach), Paula | Partner | 1.50 | $660.00 | $990.00 | 2/11/2022 | research on damages issues |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 2/11/2022 | Work on expert rebuttal reports |
| O'Reardon, Thomas | Partner | 3.50 | $710.00 | $2,485.00 | 2/11/2022 | pull materials for stone deposition and follow up with amit r about same; review rucker rebuttal and follow up with team about same; follow up with dr guilak about deposition scheduling; coordinate with reporter for stone deposition |
| O'Reardon, Thomas | Partner | 5.00 | $710.00 | $3,550.00 | 2/12/2022 | review Dennis report and circulate comments to same; review Guilak report and circulate comments |
| O'Reardon, Thomas | Partner | 3.50 | $710.00 | $2,485.00 | 2/13/2022 | coordinate with Drs Dennis, Stone and Guilak about their reports; call with Dr M about report and work with him to review same |
| Brown (Roach), Paula | Partner | 0.50 | $660.00 | $330.00 | 2/14/2022 | expert deposition scheduling |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 2/14/2022 | Work on rebuttal reports |
| Straub, Craig | Associate | 9.75 | $575.00 | $5,606.25 | 2/14/2022 | work on and prepare expert rebuttal reports for exchange with defendant; several meetings with attorney O'Reardon regarding same. |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 2/14/2022 | coordinate with Drs Dennis, McAlindon and Guilak throughout day and review their reports and help finalize same and serve same on def; begin review of defs reports |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 2/15/2022 | Search and collect all document related to Stone in preparation for deposition; edit and revise deposition memo. |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 2/15/2022 | Confirm Stone deposition and made changes to account |
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 2/15/2022 | expert depo preparation |
| O'Reardon, Thomas | Partner | 7.50 | $710.00 | $5,325.00 | 2/15/2022 | prepare for Kevin Stone deposition; calls with Dr McAlindon about rebuttal reports and depo strategy and calls iwth TB about same |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Maytorena, Dafne | Paralegal | 1.50 | $280.00 | $420.00 | 2/16/2022 | Order various deposition videos for trial; Worked on trial exhibit list |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 2/16/2022 | review Choi reports and prepare outline and doc requests; prepare for and take deposition of KEvin Stone; meet with team about expert depoasition strategy and Stone and mtn for sanctions against J Grant; |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 2/16/2022 | prepare for deposition of Stone including time collecting and preparing potential exhibits; attend deposition of Stone; edit and revise trial duties list and background for trial counsel. |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 2/16/2022 | Assist in depo preparations and strategize Daubert motions regarding K. Stone |
| Brown (Roach), Paula | Partner | 3.00 | $660.00 | $1,980.00 | 2/16/2022 | expert depo and trial preparation |
| Brown (Roach), Paula | Partner | 0.75 | $660.00 | $495.00 | 2/17/2022 | correspondence w/Eric Fishon and other plaintiffs |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 2/17/2022 | continue reviewing Choi report and preparing outline for same and drafting doc requests for same and follow up with defense counsel aboput same; review Grande reports and prepare for depo of Grande |
| Maytorena, Dafne | Paralegal | 6.00 | $280.00 | $1,680.00 | 2/17/2022 | Calendar expert depositions; Edit trial exhibit list |
| Straub, Craig | Associate | 7.00 | $575.00 | $4,025.00 | 2/17/2022 | Edit and revise motion for leave to amend complaint; research and summarize for plaintiff's counsel magistrate rules on discovery disputes; edit and revise proposed order related to discovery dispute regarding defense counsel speaking objections at deposition at direction of attorney Blood. |
| Brown (Roach), Paula | Partner | 5.50 | $660.00 | $3,630.00 | 2/18/2022 | Choi deposition preparation |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 7.50 | $710.00 | $5,325.00 | 2/18/2022 | continue preparing for Choi and Grande depositions |
| Brown (Roach), Paula | Partner | 5.00 | $660.00 | $3,300.00 | 2/20/2022 | Choi deposition preparation |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 2/21/2022 | prepare for grande deposition and review studies for same; follow up with dr guilak about science issues |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 2/22/2022 | edit and revise potential stipulation/proposed order regarding deposition protocols; search, collect, and summarize potential exhibits for Choi and Grande depositions. |
| Brown (Roach), Paula | Partner | 7.50 | $660.00 | $4,950.00 | 2/22/2022 | Choi deposition preparation |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 2/22/2022 | follow up with colin weir about requested data; review scheduling changes per todays order and follow up with team about same; review decl from costco received today; call with PB about Choi deposition; prepare for grande deposition and coordinate with reporter about same; follow up with amit r about deposition logistics |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 2/22/2022 | Work on motion for leave to amend |
| Blood, Timothy | Partner | 1.75 | $960.00 | $1,680.00 | 2/22/2022 | Work on motion expert deposition preparation |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 2/23/2022 | Prepare for and participate in CMC |
| Brown (Roach), Paula | Partner | 4.00 | $660.00 | $2,640.00 | 2/23/2022 | deposition of Choi |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 2/23/2022 | Edit and revise motion for leave to amend including time searching, collecting, and summarizing case law; search, collect, and summarize potential exhibits for Grande deposition; meeting with attorney O'Reardon regarding Grande deposition; |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | set up and prepare for Choi deposition; attended portion of Choi deposition. |
| O'Reardon, Thomas | Partner | 7.75 | $710.00 | $5,502.50 | 2/23/2022 | continue preparation for Grande deposition; calls about ongoing Choi deposition; follow up with Amit R about Fishon and substittion |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 2/23/2022 | Work on expert discovery and deposition preparation |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 2/24/2022 | Work on motion to substitute, including emails with defense counsel. |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 2/24/2022 | prepare for and take grande deposition; meet with team about science issues and grande testimony |
| Straub, Craig | Associate | 9.25 | $575.00 | $5,318.75 | 2/24/2022 | Edit and revise motion for leave to amend; plan, prepare, and set-up for Grande deposition; attend deposition of Grande. |
| Brown (Roach), Paula | Partner | 5.50 | $660.00 | $3,630.00 | 2/25/2022 | trial preparation meeting, motions in limine, motion to exclude Choi |
| O'Reardon, Thomas | Partner | 6.00 | $710.00 | $4,260.00 | 2/25/2022 | meet with TB about conforming complaint to proof about pain allegations and research pain arguments made throughout case; review and revise mtn for leave to amend to substitute and conduct research about issues in same; poret deposition prep |
| Maytorena, Dafne | Paralegal | 0.75 | $280.00 | $210.00 | 2/25/2022 | Review, edit and cite check motion for leave to add new class rep |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 2/25/2022 | Edit and revise motion for leave to amend, blood declaration, & proposed order; prepare all documents for filing and oversee filing. |
| Maytorena, Dafne | Paralegal | 2.00 | $280.00 | $560.00 | 2/25/2022 | Edit trial exhibit list |
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 2/27/2022 | drafting Choi motion to exclude |
| Maytorena, Dafne | Paralegal | 3.00 | $280.00 | $840.00 | 2/28/2022 | Edit trial exhibit list |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 2/28/2022 | Edit and revise powerpoint presentation for trial counsel meeting; call with expert Rucker regarding deposition; search, collect, and summarize case law for jury instructions |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 2/28/2022 | continue preparing for poret deposition; coordinate with reporter about expert depositon logistics; send amit r expert deposition notices; call with dr rucker about deposition; review grande reports from other cases and follow up with CS about same; follow up withh dr dennis about poret deposition preparation and comparing old and new reports and surveys; edit fishon cmc stmt and send same to defense counsel |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 2/28/2022 | Work on status conference statement |
| Blood, Timothy | Partner | 1.75 | $960.00 | $1,680.00 | 2/28/2022 | Telephone conference with D. Rucker regarding deposition preparation and critique of Steckel |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 2/28/2022 | Calendar briefing regarding motion for leave to file SAC |
| Blood, Timothy | Partner | 2.50 | $960.00 | $2,400.00 | 2/28/2022 | Work on expert witness deposition preparation |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 3/1/2022 | Work on preparation for Poret deposition with T. O'Reardon |
| Straub, Craig | Associate | 8.75 | $575.00 | $5,031.25 | 3/1/2022 | Edit and revise powerpoint presentation for trial counsel meeting;  search, collect, and summarize case law for jury instructions; edit and revise exhibit list prepare for expert depositions. |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 3/1/2022 | prepare for poret deposition tomorrow and follow up with TB and dr dennis about same; finalize cmc report with defense counsel |
| Brown (Roach), Paula | Partner | 10.00 | $660.00 | $6,600.00 | 3/2/2022 | memo on elements of claim for trial Preparation meeting, daubert motions |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 3/2/2022 | prepare for and depose poret; follow up about poret data issues with amit r |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 3/2/2022 | Edit and revise powerpoint presentation for trial counsel meeting; search, collect, and summarize case law for jury instructions; edit and revise exhibit list prepare for expert depositions; attend deposition of Poret |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 3/2/2022 | Conferences regarding Poret deposition |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 3/2/2022 | Edit and revise powerpoint presentation for trial counsel meeting; search, collect, and summarize case law for jury instructions; edit and revise exhibit list prepare for expert depositions; attend deposition of Poret |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 3/2/2022 | Further work on expert discovery |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 3/3/2022 | meet with team at bho to go over trial strategy; follow up with dr mcalindon and dr guilak about deposition Preparation; help prepare binders for dr mcalindon and dr guilak with deposition materials; prepare for silverman deposition tomorrow |
| Straub, Craig | Associate | 9.25 | $575.00 | $5,318.75 | 3/3/2022 | Trial counsel meeting at BHO; search, collect, and summarize case law for jury instructions; edit and revise exhibit list & prepare for expert depositions |
| Brown (Roach), Paula | Partner | 6.50 | $660.00 | $4,290.00 | 3/3/2022 | trial Preparation meeting, jury instructions, witness list |
| Straub, Craig | Associate | 9.25 | $575.00 | $5,318.75 | 3/4/2022 | edit and revise exhibit list & attend deposition of Grande; call with expert Dennis regarding upcoming depositions; meeting with attorney Blood regarding Steckel deposition. |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 3/4/2022 | jury instructions, trial Preparation, daubert |
| O'Reardon, Thomas | Partner | 10.50 | $710.00 | $7,455.00 | 3/4/2022 | take deposition of Stuart Silverman; prepare for Guilak and McAlindon depositions |
| Blood, Timothy | Partner | 3.50 | $960.00 | $3,360.00 | 3/4/2022 | Prepare for Steckel deposition |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 2.25 | $710.00 | $1,597.50 | 3/5/2022 | review studies and defs reports, and call with Dr Guilak to prepare for his deposition on Monday |
| Blood, Timothy | Partner | 3.25 | $960.00 | $3,120.00 | 3/6/2022 | Prepare for Steckel deposition |
| O'Reardon, Thomas | Partner | 3.75 | $710.00 | $2,662.50 | 3/6/2022 | prepare for and have call with Dr McAlindon to prepare for his deposition on Tuesday |
| Straub, Craig | Associate | 1.75 | $575.00 | $1,006.25 | 3/6/2022 | edit and revise memo regarding Steckel's deposition questions at direction of attorney Blood; collect potential depo exhibits for attorney Blood. |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 3/7/2022 | prepare for and defend Dr Guilak's deposition; call with Dr McAlindon to prepare for his deposition |
| Straub, Craig | Associate | 10.75 | $575.00 | $6,181.25 | 3/7/2022 | attended depositions of Steckel and Guilak including the time preparing and setting up depostion; call with trial counsel regarding plaintiff; call with expert Rucker regarding deposition preparation. |
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 3/7/2022 | preparation meeting w/plaintiff montera, call w/GJ regarding plaintiff |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 3/8/2022 | attended depositions of McAlindon; edit and revise trial exhibit list; call with expert Rucker regarding deposition |
| O'Reardon, Thomas | Partner | 10.25 | $710.00 | $7,277.50 | 3/8/2022 | prepare for and defend dr mcalindon deposition |
| Maytorena, Dafne | Paralegal | 0.75 | $280.00 | $210.00 | 3/9/2022 | Follow up on missing transcript; Save depo videos |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 3/9/2022 | edit and revised exhibit list; call with expert Dennis; attended deposition of expert Rucker |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 3/9/2022 | Daubert motions and trial preparaton |
| O'Reardon, Thomas | Partner | 6.50 | $710.00 | $4,615.00 | 3/9/2022 | call with dr dennis to prepare for deposition; strategize about daubert motions; follow up with dr dennis aboout scheduling issues; coordinate with colin weir about deposition timing; |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 7.00 | $660.00 | $4,620.00 | 3/10/2022 | daubert motions |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 3/10/2022 | Edit and revise exhibit list; attend deposition of expert Dennis; edit and revise motion to exclude Stone |
| O'Reardon, Thomas | Partner | 8.50 | $710.00 | $6,035.00 | 3/10/2022 | prepare for and defend Dr Dennis deposition; call with Colin Weir to prepare for his deposition tomorrow; call with team about Daubert motions and work on Stone and Palumbo motions |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 3/11/2022 | prepare for and defend colin weir deposition; begin drafting mtn to exculde silverman |
| Straub, Craig | Associate | 8.75 | $575.00 | $5,031.25 | 3/11/2022 | Edit and revise motion to exclude Stone; call with class representative Ms. Bland; Call with trial attorney; attend deposition of expert Weir. |
| Maytorena, Dafne | Paralegal | 0.50 | $280.00 | $140.00 | 3/11/2022 | Save deposition transcripts; Send requested document to T. Blood |
| Brown (Roach), Paula | Partner | 7.00 | $660.00 | $4,620.00 | 3/11/2022 | stip on decert schedule; daubert motions |
| Straub, Craig | Associate | 6.25 | $575.00 | $3,593.75 | 3/13/2022 | Edit and revise motion to exclude expert Stone. |
| Blood, Timothy | Partner | 5.50 | $960.00 | $5,280.00 | 3/14/2022 | Work on Daubert motions |
| Straub, Craig | Associate | 10.75 | $575.00 | $6,181.25 | 3/14/2022 | Edit and revise motions to exclude Stone and Palumbo; call with trial attorneys; edit and revise reply in support of motion to leave |
| Maytorena, Dafne | Paralegal | 0.50 | $280.00 | $140.00 | 3/14/2022 | Download and profile depo exhibits |
| Maytorena, Dafne | Paralegal | 4.00 | $280.00 | $1,120.00 | 3/14/2022 | Pull and organize exhibits ISO daubert motion (Choi); Cite check brief |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 8.50 | $660.00 | $5,610.00 | 3/14/2022 | work on Daubert motions and trial preparation |
| O'Reardon, Thomas | Partner | 3.75 | $710.00 | $2,662.50 | 3/14/2022 | work on daubert motion and follow up with PB about same; call with potential jury consultants; call about reply iso mtn for leave |
| Brown (Roach), Paula | Partner | 8.00 | $660.00 | $5,280.00 | 3/15/2022 | work on Daubert motions |
| Maytorena, Dafne | Paralegal | 5.00 | $280.00 | $1,400.00 | 3/15/2022 | Finalize Choi Daubert Motion, Blood Decl, exhibits and proposed order; Finalize Stone Daubert Motion, Blood decl, exhibits and proposed order |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 3/15/2022 | follow up about stone payment issue; revise mtn for leave reply and coordinate with PB and CS about same |
| Straub, Craig | Associate | 12.00 | $575.00 | $6,900.00 | 3/15/2022 | edit and revise reply in support of motion for leave; call with NY class member |
| Maytorena, Dafne | Paralegal | 1.75 | $280.00 | $490.00 | 3/15/2022 | Profile depo transcripts, exhibits and videos |
| Blood, Timothy | Partner | 5.00 | $960.00 | $4,800.00 | 3/16/2022 | Work on Daubert motions |
| Brown (Roach), Paula | Partner | 8.50 | $660.00 | $5,610.00 | 3/16/2022 | drafting reply ISO motion for leave to file SAC |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 3/16/2022 | work on motion to exclude silverman and circulate same |
| Maytorena, Dafne | Paralegal | 1.25 | $280.00 | $350.00 | 3/16/2022 | Draft sealing papers regarding motion to exclude Choi |
| Straub, Craig | Associate | 11.00 | $575.00 | $6,325.00 | 3/16/2022 | edit and revise motion to exclude Poret; edit and revise motion to exclude Palumbo. |
| Blood, Timothy | Partner | 7.00 | $960.00 | $6,720.00 | 3/17/2022 | Work on Daubert motions |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 3/17/2022 | Work on reply in support of motion to substitute plaintiff |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 8.50 | $660.00 | $5,610.00 | 3/17/2022 | work on Daubert motions, reply iso motion for leave to file sac |
| Straub, Craig | Associate | 9.75 | $575.00 | $5,606.25 | 3/17/2022 | edit and revise Blood declarations and proposed orders in support of the six motions to exclude Premier's experts; collect and finalize exhibits; edit and revise reply in support of motion for leave; edit and revise trial exhibit list |
| Maytorena, Dafne | Paralegal | 6.50 | $280.00 | $1,820.00 | 3/17/2022 | Review, cite check, edit, insert tables, gather exhibits and finalize supporting documents ISO reply ISO motion for leave to file SAC and Poret Daubert Motion |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 3/17/2022 | work on daubert motions and coordinate about same with CS |
| Straub, Craig | Associate | 7.75 | $575.00 | $4,456.25 | 3/18/2022 | edit and revise Blood declarations and proposed orders in support of the six motions to exclude Premier's experts; edit and revise motion to exclude Silverman; collect and finalize exhibits; edit and revise reply in support of motion for leave; edit and revise trial exhibit list. |
| Brown (Roach), Paula | Partner | 4.00 | $660.00 | $2,640.00 | 3/18/2022 | work on Daubert motions |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 3/18/2022 | work on silverman motion; work on reply iso leave to amend; follow up with dr mcalindon about scientific studies |
| Brown (Roach), Paula | Partner | 3.75 | $660.00 | $2,475.00 | 3/19/2022 | Daubert motions |
| O'Reardon, Thomas | Partner | 13.50 | $710.00 | $9,585.00 | 3/19/2022 | work on silverman daubert motion and circulate same; work on mtn to exclude grande and circulate same |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 3/19/2022 | Work on Daubert motions |
| Straub, Craig | Associate | 3.50 | $575.00 | $2,012.50 | 3/20/2022 | Edit and revise motion to exclude Silverman. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 1.50 | $660.00 | $990.00 | 3/20/2022 | work on Daubert motions |
| Blood, Timothy | Partner | 3.50 | $960.00 | $3,360.00 | 3/20/2022 | Work on Daubert motions |
| Maytorena, Dafne | Paralegal | 9.00 | $280.00 | $2,520.00 | 3/21/2022 | Review, edit and finalize Daubert motions regarding Steckel, Silverman & Grande and supporting documents |
| Blood, Timothy | Partner | 4.50 | $960.00 | $4,320.00 | 3/21/2022 | Work on Daubert motions |
| Brown (Roach), Paula | Partner | 5.50 | $660.00 | $3,630.00 | 3/21/2022 | work on Daubert motions |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 3/21/2022 | Calendar briefing schedule on motion for decertification |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 3/21/2022 | finalize grande and silverman motions |
| Straub, Craig | Associate | 8.75 | $575.00 | $5,031.25 | 3/21/2022 | Edit and revise Blood declarations in support of motions to exclude; edit and revise trial exhibit list |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 3/22/2022 | Review, analyze and discuss oppositions to defendant's motions to dismiss |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 3/22/2022 | Edit and revise opposition to motion to exclude Weir; edit and revise exhibit list; edit and revise opposition to motion to exclude Gulak. |
| Brown (Roach), Paula | Partner | 3.75 | $660.00 | $2,475.00 | 3/22/2022 | work on Daubert oppositions |
| O'Reardon, Thomas | Partner | 5.50 | $710.00 | $3,905.00 | 3/22/2022 | review defs daubert motions; coordinate guilak and weir oppositions with CS; follow up with dr dennis about daubert args |
| Blood, Timothy | Partner | 2.25 | $960.00 | $2,160.00 | 3/23/2022 | Work on Daubert oppositions, including telephone conference with D. Rucker |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 3/23/2022 | Edit and revise opposition to motion to exclude Guilak; including time searching and collecting case law |
| O'Reardon, Thomas | Partner | 4.00 | $710.00 | $2,840.00 | 3/23/2022 | review steckel reports from other litigation and review mtn to exclude rucker and call with dr rucker; review dr mcalindon deposition transcript and follow up with him about potential errata |
| O'Reardon, Thomas | Partner | 7.75 | $710.00 | $5,502.50 | 3/24/2022 | work on rucker daubert opposition |
| Maytorena, Dafne | Paralegal | 0.50 | $280.00 | $140.00 | 3/24/2022 | Download and save depo transcripts and exhibits |
| Blood, Timothy | Partner | 3.00 | $960.00 | $2,880.00 | 3/24/2022 | Work on Daubert oppositions |
| Brown (Roach), Paula | Partner | 3.00 | $660.00 | $1,980.00 | 3/24/2022 | work on motions in limine, trial preparation |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 3/24/2022 | Edit and revise opposition to motion to exclude Guilak; including time searching and collecting case law; edit and revise exhibit list; collect all prior motions in limine and created chart of items left to do; emails to partners about the motions and what co-counsel can provide; email to co-counsel regarding the motions and the chart I created |
| Brown (Roach), Paula | Partner | 8.00 | $660.00 | $5,280.00 | 3/25/2022 | trial preparation and Daubert oppos |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 3/25/2022 | drafting rucker daubert opposition |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 3/25/2022 | Edit and revise exhibit list; search, collect, and save exhibits for trial |
| O'Reardon, Thomas | Partner | 11.50 | $710.00 | $8,165.00 | 3/26/2022 | work on opposition to motion to exclude Rucker and circulate draft of same |
| O'Reardon, Thomas | Partner | 10.25 | $710.00 | $7,277.50 | 3/28/2022 | work on rucker daubert opposition |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 9.00 | $660.00 | $5,940.00 | 3/28/2022 | work on Daubert oppos, trial preparation |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 3/28/2022 | Edit and revise exhibit list; search, collect, and save exhibits for trial |
| Blood, Timothy | Partner | 3.50 | $960.00 | $3,360.00 | 3/28/2022 | Work on oppositions to Daubert motions |
| Brown (Roach), Paula | Partner | 9.00 | $660.00 | $5,940.00 | 3/29/2022 | work on Daubert oppos; trial preparation |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 3/29/2022 | Edit and revise exhibit list; search, collect, and save exhibits for trial; edit and revise potential demonstratives for trial. |
| Blood, Timothy | Partner | 4.00 | $960.00 | $3,840.00 | 3/29/2022 | Work on oppositions to Daubert motions |
| O'Reardon, Thomas | Partner | 11.50 | $710.00 | $8,165.00 | 3/29/2022 | dennis daubert opposition drafting; work on weir and rucker oppositions; review guilak opposition |
| Brown (Roach), Paula | Partner | 8.00 | $660.00 | $5,280.00 | 3/30/2022 | work on Daubert oppos; trial preparation |
| O'Reardon, Thomas | Partner | 10.25 | $710.00 | $7,277.50 | 3/30/2022 | work on opposition to mtn to exculde dennis; work on weir dauber opposition |
| Straub, Craig | Associate | 5.50 | $575.00 | $3,162.50 | 3/30/2022 | Edit and revise potential demonstratives for trial. |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 3/31/2022 | continue revising dennis and rucker daubert oppositions and finalize decls for same; begin review defs daubert oppositions filed tonight |
| Maytorena, Dafne | Paralegal | 6.00 | $280.00 | $1,680.00 | 3/31/2022 | Review, read, edit, and cite check Rucker opposition and supporting documents; Review, read, edit, and cite check Dennis opposition and supporting documents. |
| Brown (Roach), Paula | Partner | 3.75 | $660.00 | $2,475.00 | 3/31/2022 | work on Daubert oppos |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 0.50 | $710.00 | $355.00 | 4/1/2022 | work on daubert replies |
| Brown (Roach), Paula | Partner | 6.75 | $660.00 | $4,455.00 | 4/1/2022 | work on Daubert replies |
| Blood, Timothy | Partner | 2.50 | $960.00 | $2,400.00 | 4/4/2022 | Meet with graphics team and follow up on various issues |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 4/4/2022 | Work on motion in limine replies |
| Straub, Craig | Associate | 10.50 | $575.00 | $6,037.50 | 4/4/2022 | Edit and revise potential demonstratives for trial; meeting with graphics company and trial counsel at BHO; edit and revise reply in support of motion to exclude Stone. |
| Brown (Roach), Paula | Partner | 5.50 | $660.00 | $3,630.00 | 4/4/2022 | work on Daubert replies, trial preparation |
| O'Reardon, Thomas | Partner | 8.50 | $710.00 | $6,035.00 | 4/4/2022 | work on silverman and grande daubert reply briefs; meet with team about graphics and exs for trial |
| Maytorena, Dafne | Paralegal | 0.75 | $280.00 | $210.00 | 4/5/2022 | Review, cite check and edit reply brief regarding Choi daubert motion |
| Straub, Craig | Associate | 12.25 | $575.00 | $7,043.75 | 4/5/2022 | Edit and revise Stone, Palumbo, and Steckel replys in support of Plaintiff's motions to exclude the designated experts. |
| Brown (Roach), Paula | Partner | 4.50 | $660.00 | $2,970.00 | 4/5/2022 | work on Daubert replies, trial preparation |
| O'Reardon, Thomas | Partner | 15.50 | $710.00 | $11,005.00 | 4/5/2022 | work on silverman reply brief and circulate draft of same; coordinate supplemental disclosures; research and circulate relevant case law on stone reply brief; work on grande reply brief and circulate draft of same |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 4/6/2022 | Edit and revise Steckel reply in support of Plaintiff's motions to exclude the designated experts; edit and revise trial exhibit list. |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 4/6/2022 | begin review of motion for decertification; revise grande and silverman daubert replies |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 8.50 | $960.00 | $8,160.00 | 4/6/2022 | Work on reply briefs in support of Daubert motions |
| Blood, Timothy | Partner | 6.00 | $960.00 | $5,760.00 | 4/7/2022 | Work on reply briefs in support of Daubert motions |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 4/7/2022 | Edit and revise replys in support of Plaintiff's motions to exclude the designated experts including time preparing replys for and exhibits for filing. |
| Maytorena, Dafne | Paralegal | 6.00 | $280.00 | $1,680.00 | 4/7/2022 | Review, cite check and edit reply briefs ISO daubert motions for Palumbo, Stone, Steckel, Grande and Silverman and finalize supporting documents |
| O'Reardon, Thomas | Partner | 8.75 | $710.00 | $6,212.50 | 4/7/2022 | work on grande reply and send to TB for review; review and revise stone, steckel and palumbo replies; revise silverman reply |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 4/8/2022 | Collect and prepare trial exhibits; edit and revised trial exhibit list |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 4/8/2022 | follow up with Antonia S about Montera deposition dates; work on decertifiction oppostion and follow up with team about same |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 4/11/2022 | Work on exhibits and other evidentiary issues |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 4/11/2022 | Collect and prepare trial exhibits; edit and revised trial exhibit list; search, collect, and summarize case law to be used in opposition to Premier's motion for decertification. |
| O'Reardon, Thomas | Partner | 5.75 | $710.00 | $4,082.50 | 4/11/2022 | work on decert opposition; follow up with Dr McAlindon about trial Preparation; prepare direct exam Qs for McAlindon |
| Brown (Roach), Paula | Partner | 1.50 | $660.00 | $990.00 | 4/11/2022 | work on decert oppo |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 4/12/2022 | Provide trial related deadlines to co-counsel |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 4/12/2022 | Edit and revised discovery responses (interrogatories and requests for production); edit and revised timeline of events trial demonstrative including time spent collecting all citations to exhibits |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 16.00 | $710.00 | $11,360.00 | 4/12/2022 | continue working on decert opposition and coordinate with PB about sections for same, and circulate draft to TB |
| Blood, Timothy | Partner | 8.00 | $960.00 | $7,680.00 | 4/12/2022 | Work on evidence analysis |
| Brown (Roach), Paula | Partner | 11.00 | $660.00 | $7,260.00 | 4/12/2022 | work on decert oppo |
| Brown (Roach), Paula | Partner | 4.50 | $660.00 | $2,970.00 | 4/13/2022 | work on decert oppo, motions in limine |
| Maytorena, Dafne | Paralegal | 2.00 | $280.00 | $560.00 | 4/13/2022 | Gather, print and organize NY cases in binder for T. Blood |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 4/13/2022 | Edit and revised joint pretrial statement. |
| Blood, Timothy | Partner | 7.50 | $960.00 | $7,200.00 | 4/13/2022 | Work on opposition to motion to decertify |
| O'Reardon, Thomas | Partner | 13.75 | $710.00 | $9,762.50 | 4/13/2022 | continue reviewing Mcalindon deposition transcript and send him propsed errata and call with him about same; work on decert opposition |
| Blood, Timothy | Partner | 4.00 | $960.00 | $3,840.00 | 4/14/2022 | Work with exhibits, trial development, and demonstratives |
| O'Reardon, Thomas | Partner | 10.50 | $710.00 | $7,455.00 | 4/14/2022 | revise and finalize decertification opposition; call with Dr Guilak about science and trial testimony; coordinate potential witness list and order; research vitamin D studies and follow up with CS and Dr McAlindon about same |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 4/14/2022 | Edit and revised joint pretrial statement; edit and revise exhibit list and collect and save trial exhibits |
| Blood, Timothy | Partner | 4.00 | $960.00 | $3,840.00 | 4/14/2022 | Work on opposition to motion to decertify |
| Blood, Timothy | Partner | 3.50 | $960.00 | $3,360.00 | 4/15/2022 | Trial preparation meeting, including meet and confer with defense counsel and exhibit review |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 7.50 | $710.00 | $5,325.00 | 4/15/2022 | coordinate science slides with Dr Guilak; meet to prepare for pretrial conf with defense counsel; coordinate trial exs and meet with team about same |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 4/15/2022 | trial meeting with trial attorneys to discuss strategy; call with Premier counsel regarding pretrial statement and settlement; edit and revise exhibit list and witness list and collect and save trial exhibits |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 4/15/2022 | trial preparation |
| Maytorena, Dafne | Paralegal | 0.75 | $280.00 | $210.00 | 4/18/2022 | Notify court of T. Blood's appearance at Daubert hearing; Gather job numbers for plaintiff depositions for trial vendor |
| Brown (Roach), Paula | Partner | 5.50 | $660.00 | $3,630.00 | 4/18/2022 | trial preparation |
| Blood, Timothy | Partner | 4.50 | $960.00 | $4,320.00 | 4/18/2022 | Work on exhibits, trial strategy, motions in limine and Daubert preparation |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 4/18/2022 | trial meeting with trial attorneys to discuss strategy and trial exhibit list; edit and revise  motion in limine |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 4/18/2022 | meet with team about trial exs, review exs included in draft list and coordinate with CS about same; research for and work on motions in limine about patient experiences |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 4/19/2022 | continue working on trial exs with CS; pull studies and Dr Theo materials, and summarize same for Grace J for McAlindon meeting; revise supplemental disclosures and circulate same |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 4/19/2022 | trial meeting with trial attorneys to discuss strategy and trial exhibit list; edit and revise pretrial statement |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 4/19/2022 | trial preparation |
| Blood, Timothy | Partner | 4.00 | $960.00 | $3,840.00 | 4/19/2022 | Plan & Prepare for Daubert motions |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 9.50 | $710.00 | $6,745.00 | 4/20/2022 | continue reviewing and coordinate trial exhibits with CS; work on motions in limine and follow up with TB and CS about same; |
| Maytorena, Dafne | Paralegal | 0.50 | $280.00 | $140.00 | 4/20/2022 | Retrieve expert reports and case law for T. Blood for Daubert hearing |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 4/20/2022 | edit and revise pretrial statement; search and collect documents at request of trial counsel to be used at trial; emails with trial demonstrative consultant; calls with trial counsel regarding exhibits; collect evidence for use in motions in limine at direction of attorney O'Reardon and calls with attorney O'Reardon regarding same. |
| Blood, Timothy | Partner | 7.00 | $960.00 | $6,720.00 | 4/20/2022 | Prepare for and argue motions to exclude expert witnesses |
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 4/20/2022 | trial preparation |
| O'Reardon, Thomas | Partner | 12.50 | $710.00 | $8,875.00 | 4/21/2022 | finalize rog and RFP responses; send witness list summary to TB and team in advance of todays daubert hearing; revise and circulate MILs on fees, atty advertising, and client retention; revise and circulate MIL on regulatory inaction; revise and circulate MIL on FDA drug standards |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 4/21/2022 | Work on motions in limine |
| Maytorena, Dafne | Paralegal | 1.00 | $280.00 | $280.00 | 4/21/2022 | Download and save all plaintiff video depos |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 4/21/2022 | edit and revise exhibit list and prepare all exhibits for trial; attend and take notes of Daubert hearing |
| Maytorena, Dafne | Paralegal | 3.00 | $280.00 | $840.00 | 4/22/2022 | Review, cite check and edit MILs; Gather exhibits |
| O'Reardon, Thomas | Partner | 12.00 | $710.00 | $8,520.00 | 4/22/2022 | revise and finalize motions in limine and coordinate with TB about same; finalize supplemental initial disclosures; begin reviewing MILs filed today by premier and follow up with CS about same |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 4.50 | $660.00 | $2,970.00 | 4/22/2022 | trial preparation, motions in limine |
| Blood, Timothy | Partner | 6.50 | $960.00 | $6,240.00 | 4/22/2022 | Work on motions in limine |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 4/22/2022 | edit and revise exhibit list and prepare all exhibits for trial; edit and revise 6 motions in limine and prepare all motions for filing. |
| Brown (Roach), Paula | Partner | 6.75 | $660.00 | $4,455.00 | 4/25/2022 | trial preparation, jury instructions |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 4/25/2022 | work on pretrial disclosures; review GBL law on decpetive acts and materiality and disclaimers; final pretrial disclosures and send to Antonia S; follow up with team about Montera deposition Preparation; meet with team to discuss witnesses and instructions |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 4/25/2022 | Work on jury instructions and verdict form |
| Blood, Timothy | Partner | 1.75 | $960.00 | $1,680.00 | 4/25/2022 | Work on motions in limine |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 4/25/2022 | edit and revise exhibit list and prepare all exhibits for trial; meeting with trial counsel at BHO; search, collect, and summarize case law to be used in motion in limine opposition regarding MCID |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 4/25/2022 | Trial Preparation meeting |
| Brown (Roach), Paula | Partner | 7.00 | $660.00 | $4,620.00 | 4/26/2022 | trial preparation, motion in limine oppos, jury instructions |
| Straub, Craig | Associate | 11.50 | $575.00 | $6,612.50 | 4/26/2022 | edit and revise exhibit list and prepare all exhibits for trial; meeting with trial counsel at BHO; edit and revise internal exhibit list with comments; regarding-number all exhibits by date |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 10.75 | $710.00 | $7,632.50 | 4/26/2022 | work on motion in limine opposition dealing with clinically significant including review background treatises and articles on same issue; review authority for proposed jury instructions and update same; review and circulate updated pretrial disclosures; meet with team to review defs edits to pretrial statement and make edits to same and circulate to all counsel; review todays decertification order and daubert orders and discuss impact of same with team |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 4/27/2022 | meeting with trial counsel at BHO; search and collect pattern jury instructions; edit and revise jury instructions; edit and revise motion in limine opposition |
| Brown (Roach), Paula | Partner | 8.50 | $660.00 | $5,610.00 | 4/27/2022 | trial preparation, jury instructions, motion in limine oppos |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 4/27/2022 | Work on oppositions to motions in limine |
| Blood, Timothy | Partner | 2.50 | $960.00 | $2,400.00 | 4/27/2022 | Meet with trial Preparation team to prepare for trial and work on exhibits, jury instructions and verdict form. |
| O'Reardon, Thomas | Partner | 9.25 | $710.00 | $6,567.50 | 4/27/2022 | review ops on whether S/F issue is legal or factual and follow up with TB about same from joint pretrial statement and edit same; meet with team to discuss pretrial statement and proposed jury instructions and verrdict forms; work on clinical significance MIL opposition |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 4/28/2022 | meeting with trial counsel at BHO; search and collect pattern jury instructions; edit and revise jury instructions; edit and revise motion in limine opposition; edit and revise verdict form; call with plaintiff regarding deposition |
| O'Reardon, Thomas | Partner | 13.00 | $710.00 | $9,230.00 | 4/28/2022 | work on clinical sginfance MIL and follow up with Dr McAlindon about same; meet with team about science and jury instructions and verdict forms; work on parties financial condition MIL opposition and circulate same |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 5.00 | $960.00 | $4,800.00 | 4/28/2022 | Work on motions in limine, jury instructions, verdict form and causation research and analysis |
| Brown (Roach), Paula | Partner | 9.50 | $660.00 | $6,270.00 | 4/28/2022 | trial preparation, jury instructions, verdict forms, motion in limine oppo |
| Straub, Craig | Associate | 10.00 | $575.00 | $5,750.00 | 4/29/2022 | meeting with jury consultant and Dr. McAlindon; edit and revise jury instructions, voir dire, and verdict forms and prepare for filing; edit and revise 7 oppositions to Premier's motions in limine and prepare for filing including collecting and preparing all attached exhibits. |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 4/29/2022 | revise clinical significance MIL opposition; help prepare Dr McAlindon with trial consultant; work on other joint juice lawsuits MIL opposition; revise jury instructions and verdict forms; |
| Brown (Roach), Paula | Partner | 8.50 | $660.00 | $5,610.00 | 4/29/2022 | trial preparation, jury instructions, verdict forms, voir dire, motion in limine oppos |
| Blood, Timothy | Partner | 4.00 | $960.00 | $3,840.00 | 4/29/2022 | Work on motions in limine, jury instructions, and verdict form |
| Maytorena, Dafne | Paralegal | 6.00 | $280.00 | $1,680.00 | 4/29/2022 | Review, cite check and edit oppositions to MILs (7); Gather and edit supporting documents |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 4/29/2022 | Preparation of Dr. MacAlindon for trial and follow up |
| Brown (Roach), Paula | Partner | 6.50 | $660.00 | $4,290.00 | 5/2/2022 | trial preparation |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 5/2/2022 | Meeting with trial counsel; meeting with attorney O'Reardon regarding jury questionnaire where we edit and revised questionnaire; search and collect all evidence to possibly be used on cross examination; edit and revise cross exam witness memo. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 5.00 | $710.00 | $3,550.00 | 5/2/2022 | meet with team to discuss jury instructions and witness lists and strategy; prepare grande and silverman cross packets and meet with CS about same; revise proposed jury questionnaire and follow up with team about same and send to Jessica G |
| O'Reardon, Thomas | Partner | 13.50 | $710.00 | $9,585.00 | 5/3/2022 | work on expert preparation for Grande and Silverman and meet with CS about same; review and revise potential juror Qs and exchnage same with Jessica G; work on demonstrative about TV ads; help prepare Grace J for Montera deposition; draft pocket brief on judge deciding statutory damages and circulate same to PB; follow up with Antonia S about logins for Montera depo and trial wit scheduling |
| Brown (Roach), Paula | Partner | 7.50 | $660.00 | $4,950.00 | 5/3/2022 | motion in limine oppo; trial preparation |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 5/3/2022 | edit and revise Silverman cross examination memo including time searching and collecting all documents |
| O'Reardon, Thomas | Partner | 12.00 | $710.00 | $8,520.00 | 5/4/2022 | attend video deposition of Ms Montera and conf with Grace J about same; revise and send draft declaration to Rite Aid counsel for sales data authentication purposes; call with Colin Weir about trial testimony; research Rash Curtis statutrory damages related jury instructions and circulate same; work on MIL opposition circulated by PB; follow up with team about FDA notice letter facts; |
| Straub, Craig | Associate | 11.25 | $575.00 | $6,468.75 | 5/4/2022 | edit and revise Silverman cross examination memo including time searching and collecting all documents; edit and revise edits to jury instructions including time searching and collecting case law in opposition to Premier's Safe Harbor defense |
| Brown (Roach), Paula | Partner | 8.50 | $660.00 | $5,610.00 | 5/4/2022 | motion in limine oppo; trial preparation |
| O'Reardon, Thomas | Partner | 4.00 | $710.00 | $2,840.00 | 5/5/2022 | review email from Antonia S about trial ex list and follow up with CS about same, and gather and send exs to defense |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | counsel; review MIL opposition due today and research customer testimonial issues; call with Antonia about ex lists and objections logistics and follow up with team about same |
| Blood, Timothy | Partner | 5.00 | $960.00 | $4,800.00 | 5/5/2022 | Plan & Prepare for pretrial conference and hearing on motions in limine, jury instructions and verdict forms |
| Straub, Craig | Associate | 9.25 | $575.00 | $5,318.75 | 5/5/2022 | edit and revise Silverman cross examination memo including time searching and collecting all documents; edit and revise edits to jury instructions including time searching and collecting case law in opposition to Premier's Safe Harbor defense; meeting with attorney O'Reardon regarding Silverman cross |
| Brown (Roach), Paula | Partner | 6.50 | $660.00 | $4,290.00 | 5/5/2022 | trial preparation, jury instructions, motion in limine oppo |
| Blood, Timothy | Partner | 3.50 | $960.00 | $3,360.00 | 5/6/2022 | Prepare for and participate in pretrial conference and hearing on motions in limine, jury instructions and verdict forms |
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 5/6/2022 | trial preparation |
| Straub, Craig | Associate | 9.75 | $575.00 | $5,606.25 | 5/6/2022 | edit and revise Silverman cross examination memo including time searching and collecting all documents; edit and revise opposition to Premier's MIL; edit and revise trial demonstrativwes |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 5/6/2022 | work on Grande dossier throughout day; call with Dr McAlindon to prepare for trial; follow up with Dr Rucker about trial dates and testimony; calls with Dr Guilak about science dosage issues and follow up with CS about same; |
| Brown (Roach), Paula | Partner | 2.00 | $660.00 | $1,320.00 | 5/7/2022 | work on settlement agreement draft |
| Brown (Roach), Paula | Partner | 1.00 | $660.00 | $660.00 | 5/9/2022 | trial preparation |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 5/9/2022 | review Grande background and studies for dossier purposes; pull materials on Dr Theo and circulate same; review potential science trial slides; meet about MIL oppositions |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 5/9/2022 | edit and revise Silverman cross examination memo including time searching and collecting all documents; edit and revise trial demonstratives; meeting with BHO attorneys regarding MILs |
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 5/10/2022 | trial preparation |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 5/10/2022 | edit and revise Silverman cross examination memo including time searching and collecting all documents; edit and revise trial demonstratives; meeting with trial counsel regarding direct examine |
| Blood, Timothy | Partner | 2.50 | $960.00 | $2,400.00 | 5/10/2022 | Trial preparation meeting focusing on presenting science |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 5/10/2022 | work on science slides and prepare for science meeting and present same to team; follow up with Dr M about trial and preparation scheduling |
| Brown (Roach), Paula | Partner | 3.75 | $660.00 | $2,475.00 | 5/11/2022 | trial preparation meeting, drafted statement of the case, trial brief and pocket briefs |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 5/11/2022 | research science issues focusing on GAIT and timeline; prepare potential cross topics for Dr McAlindon; organize potential wit schedule and circulate same to team; work on objections to defs exs and circulate same |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 5/11/2022 | Meeting regarding science presentation, additional jury instructions, possible 104 hearing request, and additional matters and follow up. |
| Straub, Craig | Associate | 10.50 | $575.00 | $6,037.50 | 5/11/2022 | edit and revise Silverman cross examination memo including time searching and collecting all documents; edit and revise trial demonstratives; meeting with trial counsel regarding science; edit and revise Rule 104 motion regarding offer of proof |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 11.50 | $575.00 | $6,612.50 | 5/12/2022 | edit and revise Silverman cross examination memo including time searching and collecting all documents; edit and revise trial demonstratives; meeting with trial counsel regarding science; edit and revise Rule 104 motion regarding offer of proof; meeting with expert Rucker regarding trial |
| Brown (Roach), Paula | Partner | 4.00 | $660.00 | $2,640.00 | 5/12/2022 | work on trial brief and trial preparation |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 5/12/2022 | Revise and follow up with defense counsel on joint statement |
| Blood, Timothy | Partner | 9.00 | $960.00 | $8,640.00 | 5/12/2022 | Work on witness preparation, evidence and demonstrative preparation, and 104 motion |
| Maytorena, Dafne | Paralegal | 1.75 | $280.00 | $490.00 | 5/12/2022 | Numbered defendant's trial exhibits for internal use |
| O'Reardon, Thomas | Partner | 10.75 | $710.00 | $7,632.50 | 5/12/2022 | review GJ objections to defs exs; follow up with Rite Aid counsel about declaration; review defs exs about mcalindon includng studies and follow up with him about same; review and revise defs potential slides for mock presentation; revise comm to Walmart counsel about potential trial testimony; continue reviewing science exs |
| Maytorena, Dafne | Paralegal | 2.00 | $280.00 | $560.00 | 5/13/2022 | Pull all relevant deposition transcripts and exhibits for trial |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 5/13/2022 | review science and prepare for meeting with Dr McAlindon; meeting with Dr M about science issues; revise science slides; follow up with Costco about trial testimony; follow up with Rite Aid about declartation |
| Blood, Timothy | Partner | 2.50 | $960.00 | $2,400.00 | 5/13/2022 | Preparation session with Dr. McAlindon and follow up on demonstratives |
| Straub, Craig | Associate | 10.50 | $575.00 | $6,037.50 | 5/13/2022 | edit and revise cross-reference table relating to all prior deposition exhibits and trial exhibits; calls with attorney O'Reardon regarding demonstratives; meeting with expert Dr. McAlindon |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 5/13/2022 | Work on trial brief |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 5/13/2022 | work on trial brief and trial Prep |
| O'Reardon, Thomas | Partner | 12.00 | $710.00 | $8,520.00 | 5/14/2022 | work on science slides and basic science and physiology research; follow up with team about FDA notice letter issues; gather evidence about ad changes and timeline, harvest mode and adwords and circulate to team |
| Straub, Craig | Associate | 7.50 | $575.00 | $4,312.50 | 5/15/2022 | search and collect all scientific studies related to exhibit list; summarize all clinical guidelines |
| O'Reardon, Thomas | Partner | 10.50 | $710.00 | $7,455.00 | 5/15/2022 | review and revise science slides and review guidelines; follow up with Dr Guilak about basic science issues; coordinate with Colin Weir and Mike Dennis about testimony dates and scheduling; analyze financial status of def and parent and send memo about same to GJ and CS |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 5/16/2022 | make edits to draft objections to defs exs and follow up with GJ about same; review scientific studies issues including for cross binders and follow up with TB, GJ and CS about same; |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 5/16/2022 | Work on science cross exam preparation with T. O'Reardon and C. Straub |
| Blood, Timothy | Partner | 4.75 | $960.00 | $4,560.00 | 5/16/2022 | Work on marketing direct exams and cross exams |
| Straub, Craig | Associate | 10.00 | $575.00 | $5,750.00 | 5/16/2022 | Edit and revise trial demonstratives; edit and revise motion in limine & rule 104 request; collect documents for cross examine of all witnesses |
| Maytorena, Dafne | Paralegal | 2.00 | $280.00 | $560.00 | 5/16/2022 | Pull all relevant deposition transcripts and exhibits for trial |
| Brown (Roach), Paula | Partner | 7.50 | $660.00 | $4,950.00 | 5/16/2022 | work on trial brief, pocket briefs, trial Prep |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 5/16/2022 | Work on 104 proffer motion |
| O'Reardon, Thomas | Partner | 12.00 | $710.00 | $8,520.00 | 5/17/2022 | work on science slides; circulate analysis of mcalindon papers; meeting about exs; meeting with Dr McAlindon and meeting with Dr Rucker; |
| Maytorena, Dafne | Paralegal | 0.50 | $280.00 | $140.00 | 5/17/2022 | Put together trial boxes |
| Straub, Craig | Associate | 10.75 | $575.00 | $6,181.25 | 5/17/2022 | Edit and revise trial demonstratives; edit and revise motion in limine & rule 104 request; collect and summarize documents for cross examine of all witnesses; meeting with expert Rucker and McAlindon; meeting with trial counsel regarding witness list and deposition designations. |
| Brown (Roach), Paula | Partner | 10.00 | $660.00 | $6,600.00 | 5/17/2022 | work on trial brief, edits to rule 104 motion, pocket briefs, settlement agreement |
| Straub, Craig | Associate | 10.25 | $575.00 | $5,893.75 | 5/18/2022 | Edit and revise motion in limine & rule 104 request and prepare for filing (including edit and revising blood declaration and exhibits in support); collect and summarize documents for cross examine of all witnesses. |
| O'Reardon, Thomas | Partner | 13.25 | $710.00 | $9,407.50 | 5/18/2022 | work on cross dossier for Hal Poret; continue reviewing scientific studies and revise Grande and Silverman cross binders; begin reviewing potential juror backgrounds and drafting memo about same |
| Blood, Timothy | Partner | 11.00 | $960.00 | $10,560.00 | 5/18/2022 | Trial Preparation, work on MIL opposition and MIL and 104 brief |
| Brown (Roach), Paula | Partner | 10.00 | $660.00 | $6,600.00 | 5/18/2022 | work on trial brief, oppo to motion in limine, edits to motion on safe harbor defense |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 5/19/2022 | Prepare for and participate in hearing with court regarding jury selection |
| O'Reardon, Thomas | Partner | 9.50 | $710.00 | $6,745.00 | 5/19/2022 | continue researching potential juror backgrounds and call with consultant about same; review colin weir supplemental report; |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | follow up with dr dennis about slides for testimony and revise drafts from CS |
| Blood, Timothy | Partner | 9.50 | $960.00 | $9,120.00 | 5/19/2022 | Trial preparation |
| Brown (Roach), Paula | Partner | 9.50 | $660.00 | $6,270.00 | 5/19/2022 | Preparation w/LH for oral argument, trial pocket briefs, oppo to motion in limine |
| Straub, Craig | Associate | 10.00 | $575.00 | $5,750.00 | 5/19/2022 | Edit and revise potential motion in limine at direction of attorney blood; collect and summarize documents for cross examine of all witnesses; create binder for cross examine of Silverman. |
| Blood, Timothy | Partner | 6.00 | $960.00 | $5,760.00 | 5/19/2022 | Trial preparation |
| Blood, Timothy | Partner | 9.50 | $960.00 | $9,120.00 | 5/19/2022 | Trial preparation |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 5/20/2022 | Edit and revise pocket brief related regarding consumer satisfaction/FDA defense; collect and summarize documents for cross examine of all witnesses; create binder for cross examine of Silverman for trial counsel; pack all materials fro trial and have them mailed |
| Maytorena, Dafne | Paralegal | 1.00 | $280.00 | $280.00 | 5/20/2022 | Create deposition transcript list |
| Blood, Timothy | Partner | 9.50 | $960.00 | $9,120.00 | 5/20/2022 | Trial preparation |
| Brown (Roach), Paula | Partner | 6.50 | $660.00 | $4,290.00 | 5/20/2022 | work on pocket briefs for trial |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 5/20/2022 | research FTC and FDA guidelines for scientific substantiation, notice letter requirements and circulate analysis of same; call with dr mcalindon about scientific studies and pull and send same to him; follow up with dr guilak about scientific study issues including biomarkers; send TB analysis of post and |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | bellring split for filing response; analyze marketing expenses per year, harvest mode and send memo about same to team; |
| Blood, Timothy | Partner | 8.00 | $960.00 | $7,680.00 | 5/21/2022 | Travel to San Francisco and trial and trial preparation |
| Brown (Roach), Paula | Partner | 6.50 | $660.00 | $4,290.00 | 5/21/2022 | edits to pocket brief and settlement agreement and exhibits |
| O'Reardon, Thomas | Partner | 13.00 | $710.00 | $9,230.00 | 5/21/2022 | meet with team to prepare for jury selection, opening statements; and dr mcalindon testimony and meet with dr mcalindon; meet with mike dennis to prepare for his testimony; call with def about exs |
| Straub, Craig | Associate | 9.25 | $575.00 | $5,318.75 | 5/21/2022 | Travel to SF for trial; meeting with trial counsel regarding opening; search, collect, and summarize demonstratives for opening; collect and summarize depositions of McAlindon for trial counsel |
| Blood, Timothy | Partner | 9.25 | $960.00 | $8,880.00 | 5/22/2022 | Trial preparation |
| Brown (Roach), Paula | Partner | 6.50 | $660.00 | $4,290.00 | 5/22/2022 | work on pocket brief for trial, settlement agreement and exhibits |
| O'Reardon, Thomas | Partner | 15.00 | $710.00 | $10,650.00 | 5/22/2022 | continue researching jurors and working on opening statement and help final demonstratives with dr mcalindon and opening statement materials |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 5/22/2022 | All day meeting with trial counsel regarding opening; search, collect, and summarize demonstratives for opening; collect and summarize depositions of McAlindon for trial counsel |
| O'Reardon, Thomas | Partner | 16.50 | $710.00 | $11,715.00 | 5/23/2022 | meet concerning potential jurors and opening statement; attend jury selection and opening; prepare for dr mcalindon testimony tomorrow and follow up with farsh guilak about science issues |
| Straub, Craig | Associate | 14.00 | $575.00 | $8,050.00 | 5/23/2022 | Attend jury trial and take notes; meeting with trial counsel regarding direct examine of McAlindon; collect, highlight, and |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | prepare binders for trial counsel regarding driect examine of McAlindon. |
| Maytorena, Dafne | Paralegal | 0.75 | $280.00 | $210.00 | 5/23/2022 | Review, cite check and edit MIL regarding advice of counsel and put exhibits together |
| Brown (Roach), Paula | Partner | 13.50 | $660.00 | $8,910.00 | 5/23/2022 | work on trial motions and jury instructions |
| Blood, Timothy | Partner | 10.75 | $960.00 | $10,320.00 | 5/23/2022 | Trial and trial preparation |
| Straub, Craig | Associate | 12.00 | $575.00 | $6,900.00 | 5/24/2022 | Attend jury trial and take notes; meeting with trial counsel regarding Palumbo and McAlindon examinations; collect, highlight, and prepare binders for trial counsel regarding Palumbo exhibits |
| Brown (Roach), Paula | Partner | 10.50 | $660.00 | $6,930.00 | 5/24/2022 | work on motions in limine, research |
| Blood, Timothy | Partner | 12.50 | $960.00 | $12,000.00 | 5/24/2022 | Trial and trial preparation |
| O'Reardon, Thomas | Partner | 13.75 | $710.00 | $9,762.50 | 5/24/2022 | prepare for and attend trial for dr mcalindon testimomy; meet with dr mcalindon to prepare for tomorrows testimoy and prepare for lance palumbo with gene |
| Blood, Timothy | Partner | 12.00 | $960.00 | $11,520.00 | 5/25/2022 | Trial and trial preparation |
| Brown (Roach), Paula | Partner | 6.50 | $660.00 | $4,290.00 | 5/25/2022 | work on trial memos, motions in limine |
| O'Reardon, Thomas | Partner | 15.50 | $710.00 | $11,005.00 | 5/25/2022 | meet with mcalindon and attend trial; prepare for lance and darcy horn tomorrow |
| Blood, Timothy | Partner | 12.00 | $960.00 | $11,520.00 | 5/25/2022 | Trial and trial preparation |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 11.75 | $575.00 | $6,756.25 | 5/25/2022 | Attend jury trial and take notes; meeting with trial counsel regarding Palumbo and Horn examinations; collect, highlight, and prepare binders for trial counsel regarding cross exhibits |
| Blood, Timothy | Partner | 12.00 | $960.00 | $11,520.00 | 5/26/2022 | Trial and trial preparation |
| Brown (Roach), Paula | Partner | 5.00 | $660.00 | $3,300.00 | 5/26/2022 | edits to jury instructions, motions in limine |
| Straub, Craig | Associate | 12.50 | $575.00 | $7,187.50 | 5/26/2022 | Attend jury trial and take notes; meeting with trial counsel regarding cross examinations; collect, highlight, and prepare binders for trial counsel regarding cross exhibits; edit and revise MIL regarding FDA defense and customer satisfaction |
| O'Reardon, Thomas | Partner | 13.00 | $710.00 | $9,230.00 | 5/26/2022 | prepare for darcy and attend trial; prepare for rucker and dennis |
| Blood, Timothy | Partner | 6.75 | $960.00 | $6,480.00 | 5/27/2022 | Trial and trial preparation |
| Straub, Craig | Associate | 12.50 | $575.00 | $7,187.50 | 5/27/2022 | Attend jury trial and take notes; meeting with trial counsel regarding cross examinations; collect, highlight, and prepare binders for trial counsel regarding cross exhibits; collect documents and memo for trial counsel regarding Silverman and money |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 5/27/2022 | prepare for and attend trial; review mktg docs used with dr rucker and meet abotu same; prepare for colin weir testimony |
| Brown (Roach), Paula | Partner | 4.50 | $660.00 | $2,970.00 | 5/28/2022 | edits to jury instructions, motions |
| Blood, Timothy | Partner | 4.00 | $960.00 | $3,840.00 | 5/28/2022 | Trial preparation |
| Straub, Craig | Associate | 3.50 | $575.00 | $2,012.50 | 5/28/2022 | Collect, highlight, and prepare binders for trial counsel regarding cross examination exhibits; meeting with trial counsel regarding cross examinations of Premier's experts Choi; direct examination of Rucker; |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 4.00 | $710.00 | $2,840.00 | 5/28/2022 | work on adwords ex. 147 motion |
| Blood, Timothy | Partner | 12.00 | $960.00 | $11,520.00 | 5/29/2022 | Trial and trial preparation |
| Straub, Craig | Associate | 7.50 | $575.00 | $4,312.50 | 5/29/2022 | Collect, highlight, and prepare binders for trial counsel regarding cross examination exhibits. |
| Brown (Roach), Paula | Partner | 7.00 | $660.00 | $4,620.00 | 5/29/2022 | trial preparation and motions, jury instructions |
| O'Reardon, Thomas | Partner | 9.50 | $710.00 | $6,745.00 | 5/29/2022 | review exhibits being agreed by defendant concerning sales and follow up with team and colin weir about same; follow up about adwords exhibit and revise motion and declaration for same; review caselaw criticizing hal poret; |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 5/30/2022 | Collect, highlight, and prepare binders for trial counsel regarding cross examination exhibits; meeting with trial counsel regarding cross examinations of Premier's experts Choi and Poret; edit and revise corss examine memo for attorney Blood regarding Poret |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 5/30/2022 | objections to jury instructions, motions in limine |
| O'Reardon, Thomas | Partner | 16.00 | $710.00 | $11,360.00 | 5/30/2022 | meet with team and prepare for Colin Weir and Kevin Stone going tomorrow |
| Blood, Timothy | Partner | 13.50 | $960.00 | $12,960.00 | 5/30/2022 | Trial and trial preparation |
| Straub, Craig | Associate | 11.25 | $575.00 | $6,468.75 | 5/31/2022 | Attend jury trial and take notes; meeting with trial counsel regarding cross examinations; collect, highlight, and prepare binders for trial counsel regarding cross exhibits; collect documents and memo for trial counsel regarding Imes |
| O'Reardon, Thomas | Partner | 14.00 | $710.00 | $9,940.00 | 5/31/2022 | prepare for and attend trial; help prepare for Silverman and Grande testifying tomorrow |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 5.50 | $660.00 | $3,630.00 | 5/31/2022 | motions in limine, jury instructions and verdict form review and objections |
| Blood, Timothy | Partner | 12.00 | $960.00 | $11,520.00 | 5/31/2022 | Trial and trial preparation |
| O'Reardon, Thomas | Partner | 15.00 | $710.00 | $10,650.00 | 6/1/2022 | prepare for and attend trial; help Gene prepare for Choi and Tim prepare for Poret |
| Straub, Craig | Associate | 11.25 | $575.00 | $6,468.75 | 6/1/2022 | Attend jury trial and take notes; meeting with trial counsel regarding cross examinations; collect, highlight, and prepare binders for trial counsel regarding cross exhibits; collect documents and memo for trial counsel regarding Imes |
| Blood, Timothy | Partner | 12.00 | $960.00 | $11,520.00 | 6/1/2022 | Trial and trial preparation |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 6/1/2022 | Profile trial transcripts and related documents |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 6/2/2022 | prepare for todays wits and attend trial and meet with team after to plan for closings |
| Straub, Craig | Associate | 10.75 | $575.00 | $6,181.25 | 6/2/2022 | Attend jury trial and take notes; meeting with trial counsel regarding cross examinations; collect, highlight, and prepare binders for trial counsel regarding cross exhibits; collect documents and memo for trial counsel regarding Poret and Choi; prepare mock closing argument at direction of trial counsel. |
| Blood, Timothy | Partner | 7.50 | $960.00 | $7,200.00 | 6/2/2022 | Trial and trial preparation |
| Brown (Roach), Paula | Partner | 3.50 | $660.00 | $2,310.00 | 6/2/2022 | objections to jury instructions and verdict form |
| Straub, Craig | Associate | 3.75 | $575.00 | $2,156.25 | 6/3/2022 | Meeting with trial counsel regarding closing; collect, highlight, and prepare binders for trial counsel regarding closing; prepare mock closing argument at direction of trial counsel. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 6.50 | $710.00 | $4,615.00 | 6/3/2022 | revise objections to jury instructions and review caselaw on valueless |
| Blood, Timothy | Partner | 5.00 | $960.00 | $4,800.00 | 6/3/2022 | Trial and trial preparation |
| Brown (Roach), Paula | Partner | 3.00 | $660.00 | $1,980.00 | 6/3/2022 | objections to jury instructions and verdict form |
| Blood, Timothy | Partner | 9.00 | $960.00 | $8,640.00 | 6/4/2022 | Trial and trial preparation |
| Straub, Craig | Associate | 9.75 | $575.00 | $5,606.25 | 6/4/2022 | Meeting with trial counsel regarding closing; collect, highlight, and prepare binders for trial counsel regarding closing; prepare mock closing argument at direction of trial counsel for plaintiff's closing - present mock closing argument |
| O'Reardon, Thomas | Partner | 12.00 | $710.00 | $8,520.00 | 6/4/2022 | fly back to SF and meet with team and prepare for closing argument |
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 6/4/2022 | objections to jury instructions and verdict form |
| Blood, Timothy | Partner | 8.00 | $960.00 | $7,680.00 | 6/5/2022 | Trial and trial preparation |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 6/5/2022 | prepare for closing argument |
| Straub, Craig | Associate | 8.75 | $575.00 | $5,031.25 | 6/5/2022 | Meeting with trial counsel regarding closing; collect, highlight, and prepare binders for trial counsel regarding closing; prepare mock closing argument at direction of trial counsel for Premier's mock closing - present mock closing argument |
| Brown (Roach), Paula | Partner | 2.50 | $660.00 | $1,650.00 | 6/5/2022 | objections to jury instructions and verdict form edits and filed |
| O'Reardon, Thomas | Partner | 10.50 | $710.00 | $7,455.00 | 6/6/2022 | prepare for closing argument |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 0.50 | $660.00 | $330.00 | 6/6/2022 | reviewed D's objections to jury instructions |
| Straub, Craig | Associate | 10.75 | $575.00 | $6,181.25 | 6/6/2022 | Meeting with trial counsel regarding closing; collect, highlight, and prepare binders for trial counsel regarding closing; prepare mock closing argument at direction of trial counsel for Premier's mock closing - present mock closing argument; edit and revise demonstratives and exhibits to be used at closing |
| Blood, Timothy | Partner | 10.00 | $960.00 | $9,600.00 | 6/6/2022 | Trial and trial preparation |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 6/7/2022 | prepare for closing argument and attend trial and verdict rendering |
| Blood, Timothy | Partner | 8.00 | $960.00 | $7,680.00 | 6/7/2022 | Trial and trial preparation |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 6/7/2022 | Meeting with trial counsel regarding closing; attend jury trial and closing argument |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 6/8/2022 | follow up with Colin Weir about prejudgment interest calculations |
| Maytorena, Dafne | Paralegal | 2.00 | $280.00 | $560.00 | 6/8/2022 | Conduct research regarding Costco, BJ's, Walgreens, Rite-Aid and Sam's Club executives and headquarters |
| Brown (Roach), Paula | Partner | 7.00 | $660.00 | $4,620.00 | 6/8/2022 | work on motion for entry of judgment |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 6/8/2022 | Organize all trial materials to be shipped to BHO; travel to San Diego |
| Blood, Timothy | Partner | 3.50 | $960.00 | $3,360.00 | 6/9/2022 | Work on judgment and motion for entry of judgment |
| Maytorena, Dafne | Paralegal | 2.00 | $280.00 | $560.00 | 6/9/2022 | Review, cite check and edit motion for entry of judgment and supporting documents |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 6/9/2022 | Follow up on status conference request and preparing agenda for status conference |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Brown (Roach), Paula | Partner | 6.00 | $660.00 | $3,960.00 | 6/9/2022 | work on motion for entry of judgment |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 6/9/2022 | research conversion of verdict to judgment in statutory damages setting and revise and circulate motion for entry of judgment, |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 6/10/2022 | Calendar briefing schedule regarding motion for entry of judgment |
| Straub, Craig | Associate | 4.75 | $575.00 | $2,731.25 | 6/10/2022 | meeting regarding statutory damages issue; search, collect, and summarize case law regarding statutory damages and due process concerns |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 6/10/2022 | review and follow up about Dr Rucker invoices |
| O'Reardon, Thomas | Partner | 10.50 | $710.00 | $7,455.00 | 6/13/2022 | continue researching prejudgment interest case law; revise reply ISO judgment and calls with TB and LH about same throughout day |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 6/15/2022 | Conference regarding next steps, including counter-pr |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 6/16/2022 | draft letter to walmart about montera verdict and to preserve information and send draft to TB for review; call about press issues and gather materials for same |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 6/17/2022 | revise walmart letter and draft letters to costco, cvs, rite aid, walgreens, target and amazon about verdict and preservation of contact information and purchase history |
| O'Reardon, Thomas | Partner | 1.25 | $710.00 | $887.50 | 6/17/2022 | research legislative history behind GBL 349 and 350 regarding statutory damages |
| Straub, Craig | Associate | 1.25 | $575.00 | $718.75 | 6/17/2022 | Edit and revise letters to retailers regarding preserving class member purchase and identification information |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 6/17/2022 | Revise letter to retailers to preserve customer contact information |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 6/20/2022 | Telephone conference with G. Iredale regarding retailer record retention strategy. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 6/20/2022 | research preservation subpoena case law and begin drafting mtn for retailer subpoenas and follow up with TB about same |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 6/21/2022 | Search, collect, and summarize all case law related to statutory damages and due process concerns to be used in Reply motion for entry of judgment. |
| O'Reardon, Thomas | Partner | 4.50 | $710.00 | $3,195.00 | 6/21/2022 | continue research due process statutory damage case law and circulate analysis of same, review CS chart on ratios and update same |
| O'Reardon, Thomas | Partner | 6.00 | $710.00 | $4,260.00 | 6/22/2022 | researching statutory damages case law in anticipation of Premiers opposition due Thursday and update memos about same; follow up with NY libraries about 349 and 350 legislative history and obtain and review legislative bill histories sent today; follow up with Amazon counsel about preservation letter; follow up with Target about preservation letter |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 6/22/2022 | Search, collect, and summarize all case law related to statutory damages and due process concerns and GBL 349 and 350 being cumulative remedies to be used in Reply motion for entry of judgment. |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 6/22/2022 | Further research regarding anticipated arguments in opposition to motion for entry of judgment |
| O'Reardon, Thomas | Partner | 7.50 | $710.00 | $5,325.00 | 6/23/2022 | follow up about additional NY legisl materials and review same; call with TB about retailer motion and revise and circulate motion to serve retailer subpoenas to TB; follow up with Rite Aid counsel about preservation letter; begin reviewing Premier oppositio to judgment filed tonight |
| Straub, Craig | Associate | 7.50 | $575.00 | $4,312.50 | 6/23/2022 | Search, collect, and summarize all case law related to statutory damages and due process concerns and GBL 349 and 350 being cumulative remedies to be used in Reply motion for entry of judgment. |
| Blood, Timothy | Partner | 1.00 | $960.00 | $960.00 | 6/24/2022 | Work on motion for subpoenas |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Hurst, Leslie | Partner | 1.00 | $810.00 | $810.00 | 6/24/2022 | review plt's mtn for entry of judgment and def's opposition; discuss on BHO call |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 6/24/2022 | begin drafting reply concerning judgment section on double recovery and circulate same to TB and CS for review; coordinate with CS about the section timing of prejudgment interest |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 6/24/2022 | Edit and revise reply motion for entry of judgment section related to prejudgment interest including time searching, collecting, and summarizing case law. |
| Hurst, Leslie | Partner | 1.25 | $810.00 | $1,012.50 | 6/27/2022 | research NY law on statutory construction |
| Blood, Timothy | Partner | 4.00 | $960.00 | $3,840.00 | 6/27/2022 | Work on reply in support of entry of judgment and motion for leave to subpoena retailers |
| O'Reardon, Thomas | Partner | 10.75 | $710.00 | $7,632.50 | 6/27/2022 | work on due process and prejudgment interest sections of judgment motion and coordinate with CS about interest research |
| Straub, Craig | Associate | 9.25 | $575.00 | $5,318.75 | 6/27/2022 | Edit and revise reply motion for entry of judgment section related to prejudgment interest including time searching, collecting, and summarizing case law. |
| Blood, Timothy | Partner | 2.50 | $960.00 | $2,400.00 | 6/28/2022 | Work on reply in support of motion for entry of judgment |
| O'Reardon, Thomas | Partner | 8.25 | $710.00 | $5,857.50 | 6/28/2022 | continue working on due process section to mtn for judgment reply, review TB edits to entire brief and revise same |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 6/28/2022 | Edit and revise reply motion for entry of judgment section related to prejudgment interest including time searching, collecting, and summarizing case law. |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 6/29/2022 | Work on reply in support of motion for entry of judgment. |
| Straub, Craig | Associate | 9.25 | $575.00 | $5,318.75 | 6/29/2022 | Edit and revise reply motion for entry of judgment section related to prejudgment interest including time searching, collecting, and summarizing case law; search, collect, and summarize all cases discussing statutory damages and CPLR section 5001 to be cited in the Reply. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 7.50 | $710.00 | $5,325.00 | 6/29/2022 | continue working on reply brief ISO mtn for judgment and send same to LH for review; continue researching prejudgment interest case law and follow up with LH, CS and TB about same; review LH edits to reply brief and make edits to same and circulate |
| Hurst, Leslie | Partner | 4.00 | $810.00 | $3,240.00 | 6/29/2022 | work on reply ISO entry of judgment |
| O'Reardon, Thomas | Partner | 4.50 | $710.00 | $3,195.00 | 6/30/2022 | call with team about prejudgment interest and revise and circulate argument for reply about same, and finalize reply and work with DM to get filed |
| Hurst, Leslie | Partner | 3.50 | $810.00 | $2,835.00 | 6/30/2022 | work on reply ISO entry of judgment |
| Straub, Craig | Associate | 8.75 | $575.00 | $5,031.25 | 6/30/2022 | Edit and revise reply motion for entry of judgment section related to prejudgment interest including time searching, collecting, and summarizing case law; search, collect, and summarize all cases discussing statutory damages and CPLR section 5001 to be cited in the Reply; search, collect, and summarize legislative history of CPLR 5001 at the NY digital library; finalize Reply brief and prepare it for filing. |
| Blood, Timothy | Partner | 4.00 | $960.00 | $3,840.00 | 6/30/2022 | Work on reply in support of motion for entry of judgment |
| O'Reardon, Thomas | Partner | 2.50 | $710.00 | $1,775.00 | 7/1/2022 | research post verdict interest law and follow up with TB and CS about same |
| Straub, Craig | Associate | 6.75 | $575.00 | $3,881.25 | 7/1/2022 | Edit and revise motion for entry of post-verdict interest and proposed order including time searching and collecting similar proposed orders in PACER. |
| Straub, Craig | Associate | 2.00 | $575.00 | $1,150.00 | 7/6/2022 | Edit and revise case management statement in Bland; emails to attorney Blood regarding same; email with defense counsel regarding CMC statement. |
| O'Reardon, Thomas | Partner | 1.75 | $710.00 | $1,242.50 | 7/6/2022 | revise motion for retailers to provide contact info to aid in notice and amin and circulate same |
| Blood, Timothy | Partner | 1.50 | $960.00 | $1,440.00 | 7/12/2022 | Plan & Prepare for hearing on motion for entry of judgment, including strategy call with G. Iredale |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 7/12/2022 | Review and analyze motion to decertify class |
| Straub, Craig | Associate | 7.50 | $575.00 | $4,312.50 | 7/13/2022 | Edit and revise opposition to motion for decertification including time searching and collecting trial exhibit and testimony quotations |
| Straub, Craig | Associate | 8.50 | $575.00 | $4,887.50 | 7/14/2022 | Edit and revise opposition to motion for decertification including time searching and collecting trial exhibit and testimony quotations; prepare interest chart for use at hearing at direction of attorney Blood |
| Blood, Timothy | Partner | 2.50 | $960.00 | $2,400.00 | 7/14/2022 | Plan & Prepare for hearing on motion for entry of judgment, including telephone conference with G. Iredale |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 7/14/2022 | Participate in hearing on entry of judgment |
| Straub, Craig | Associate | 8.25 | $575.00 | $4,743.75 | 7/15/2022 | Edit and revise opposition to motion for decertification including time searching and collecting trial exhibit and testimony quotations; attend entry of final judgment hearing |
| Straub, Craig | Associate | 7.75 | $575.00 | $4,456.25 | 7/18/2022 | Edit and revise opposition to motion for decertification including time searching and collecting trial exhibit and testimony quotations; edit and revise stipulation to extend briefing schedule on motion for decertification |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 7/19/2022 | Telephone conference with G. Iredale regarding strategy |
| Straub, Craig | Associate | 8.00 | $575.00 | $4,600.00 | 7/19/2022 | Edit and revise opposition to motion for decertification including time searching and collecting trial exhibit and testimony quotations; calls and emails with defense counsel regarding stipulation to extend briefing schedule on motion for decertification |
| Straub, Craig | Associate | 6.75 | $575.00 | $3,881.25 | 7/20/2022 | Edit and revise opposition to motion for decertification including time searching and collecting trial exhibit and testimony quotations and citations to be utilized in the opposition. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Straub, Craig | Associate | 7.75 | $575.00 | $4,456.25 | 7/21/2022 | Edit and revise opposition to motion for decertification including time searching and collecting trial exhibit and testimony quotations and citations to be utilized in the opposition; create chart and organize all trial testimony and exhibit portions into categories to be used in future opposition to Rule 50 motion |
| Straub, Craig | Associate | 6.75 | $575.00 | $3,881.25 | 7/22/2022 | Edit and revise opposition to motion for decertification including time searching and collecting trial exhibit and testimony quotations and citations to be utilized in the opposition; create chart and organize all trial testimony and exhibit portions into categories to be used in future opposition to Rule 50 motion |
| O'Reardon, Thomas | Partner | 3.50 | $710.00 | $2,485.00 | 7/22/2022 | continue working on decertification opposition and follow up with CS about same |
| O'Reardon, Thomas | Partner | 0.75 | $710.00 | $532.50 | 7/22/2022 | follow up with CS about CVS retail sales data preservation, pull and review potentially relevant list of UPCs and SKUs and follow up with CVS counsel about same |
| Straub, Craig | Associate | 7.50 | $575.00 | $4,312.50 | 7/25/2022 | Edit and revise memo for all trial testimony and exhibit portions into categories to be used in future opposition to Rule 50 motion; case law search related to collateral estoppel and any new cases related to Shady Grove issue. |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 7/25/2022 | call with TB about decert opposition and continue working on decert oppo brief |
| Blood, Timothy | Partner | 5.50 | $960.00 | $5,280.00 | 7/26/2022 | Work on opposition to motion to decertify class |
| Straub, Craig | Associate | 7.00 | $575.00 | $4,025.00 | 7/26/2022 | Edit and revise memo for all trial testimony and exhibit portions into categories to be used in future opposition to Rule 50 motion; case law search related to collateral estoppel and any new cases related to Shady Grove issue; add selected potions to opposition to motion for decertification at direction of attorney O'Reardon. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 7/26/2022 | continue working on opposition to decertification and send brief to TB for review |
| Straub, Craig | Associate | 7.25 | $575.00 | $4,168.75 | 7/27/2022 | Edit and revise memo for all trial testimony and exhibit portions into categories to be used in future opposition to Rule 50 motion; case law search related to collateral estoppel and any new cases related to Shady Grove issue; edit, revised, and proofread opposition to motion for decertification. |
| O'Reardon, Thomas | Partner | 2.00 | $710.00 | $1,420.00 | 7/27/2022 | work on decert oppo |
| Straub, Craig | Associate | 7.00 | $575.00 | $4,025.00 | 7/28/2022 | Edit and revise memo for all trial testimony and exhibit portions into categories to be used in future opposition to Rule 50 motion; case law search related to collateral estoppel; edit, revised, and proofread opposition to motion for decertification. |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 7/29/2022 | Work on opposition to motion to decertify |
| Blood, Timothy | Partner | 1.75 | $960.00 | $1,680.00 | 8/1/2022 | Work on opposition to motion for decertification |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 8/12/2022 | Calendar post judgment dates |
| O'Reardon, Thomas | Partner | 0.25 | $710.00 | $177.50 | 8/12/2022 | begin reviewing judgment and accompanying order entered today |
| Straub, Craig | Associate | 2.25 | $575.00 | $1,293.75 | 8/12/2022 | Search, collect, and summarize case law and rules related to California's requirements for a privilege claim to be used in meet and confer letter in Bland. Search and collect missing email attachments in document database; edit and revise meet and confer letter related to missing attachments and insufficient privilege log. |
| Straub, Craig | Associate | 5.75 | $575.00 | $3,306.25 | 8/12/2022 | Edit and revise motion for attorneys fees in Montera including time searching, collecting, and summarizing case law. |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 8/13/2022 | review judgment and order, and researching fee and expense case law |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 8/15/2022 | Strategy meeting regarding attorneys fees |
| O'Reardon, Thomas | Partner | 10.25 | $710.00 | $7,277.50 | 8/15/2022 | review bill of cost caselaw and rules; call with TB and CS about fee motion and legal issues; research expense recovery, 349 and 350 fees, common fund and percentage of value law |
| Straub, Craig | Associate | 9.50 | $575.00 | $5,462.50 | 8/15/2022 | Edit and revise motion for attorney fees and costs including time searching, collecting, and summarizing case law at direction of attorney Blood; call with attorney Blood and O'Reardon regarding motion. |
| Straub, Craig | Associate | 7.75 | $575.00 | $4,456.25 | 8/16/2022 | Edit and revise motion for attorneys fees and costs including time collecting and analyzing case law. |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 8/16/2022 | meet with TB and CS about fee motion and research fee motion case law following verdict |
| O'Reardon, Thomas | Partner | 6.50 | $710.00 | $4,615.00 | 8/17/2022 | research bill of costs case law, follow up with TB and CS about same, and work on decl ISO bill of costs |
| Straub, Craig | Associate | 11.75 | $575.00 | $6,756.25 | 8/17/2022 | Edit and revise motion for attorneys fees and costs including time collecting and analyzing case law. |
| O'Reardon, Thomas | Partner | 7.25 | $710.00 | $5,147.50 | 8/18/2022 | work on bill of costs and expense motion, and research law on fee motions post verdict with fee shifting statutes and circulate analysis of same to TB and CS |
| Straub, Craig | Associate | 11.00 | $575.00 | $6,325.00 | 8/18/2022 | Edit and revise motion for attorneys fees and costs including time searching and summarizing the case history. |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 8/19/2022 | Edit and revise motion for attorneys fees and costs including time searching and summarizing the case history; edit and revise case history of the motion along with other sections. |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 8/19/2022 | continue working on fee and expense motion and bill of costs and research for bill of costs taxable vs nontaxable issues |
| Blood, Timothy | Partner | 1.25 | $960.00 | $1,200.00 | 8/19/2022 | Work on fee and expense reimbursement brief |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 8/22/2022 | continue working on fee and expense motion and declaration, and bill of costs, and calls with Grace Jun about same and meet with TB about same |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 8/22/2022 | Telephone conference with G. Jun regarding fee and expense application and work on fee brief |
| Blood, Timothy | Partner | 0.75 | $960.00 | $720.00 | 8/22/2022 | Telephone conference with D. Newman and G. Iredale regarding publicity and review recent press and follow up with reporter |
| Straub, Craig | Associate | 9.25 | $575.00 | $5,318.75 | 8/23/2022 | Edit and revise motion for attorneys fees and costs including time searching and summarizing the case history; edit and revise case history of the motion along with other sections. |
| Blood, Timothy | Partner | 8.00 | $960.00 | $7,680.00 | 8/23/2022 | Work on fee and expense brief. |
| Maytorena, Dafne | Paralegal | 0.50 | $280.00 | $140.00 | 8/23/2022 | Calendar time to appeal judgment; Contact court reporter agency regarding corrections to invoices |
| O'Reardon, Thomas | Partner | 8.50 | $710.00 | $6,035.00 | 8/23/2022 | continue working on fee and expense motion and bill of costs |
| Blood, Timothy | Partner | 3.25 | $960.00 | $3,120.00 | 8/24/2022 | Work on fee brief and related documents |
| O'Reardon, Thomas | Partner | 10.00 | $710.00 | $7,100.00 | 8/24/2022 | continue working on fee and expense motion and bill of costs |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 8/24/2022 | Follow up with court reporter regarding past invoices. |
| Straub, Craig | Associate | 11.00 | $575.00 | $6,325.00 | 8/24/2022 | Edit and revise motion for attorneys fees and costs including time searching and summarizing the case history; edit and revise case history of the motion along with other sections; edit and revise Blood declaration in support of motion; communication with Ms. Montera and edit and revise her declaration. |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 8/25/2022 | work on bill of costs; research gross versus net caselaw and continue working on fee and expense motion; meet and confer with defense counsel about fee motion |
| Blood, Timothy | Partner | 5.00 | $960.00 | $4,800.00 | 8/25/2022 | Work on fee brief and related documents |
| Straub, Craig | Associate | 12.50 | $575.00 | $7,187.50 | 8/25/2022 | Edit and revise motion for attorneys fees and costs including time searching and summarizing case law on hourly rates; edit |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| | | | | | | and revise Blood declaration in support of motion; search, collect, and summarize case law regarding gross fund percentages for the motion. |
| Blood, Timothy | Partner | 6.00 | $960.00 | $5,760.00 | 8/26/2022 | Work on fee and expense brief |
| Straub, Craig | Associate | 12.00 | $575.00 | $6,900.00 | 8/26/2022 | Edit and revise motion for attorneys fees and costs including time searching and summarizing case law on hourly rates; edit and revise Blood declaration in support of motion; search, collect, and summarize case law regarding gross fund percentages for the motion; prepare motion and Blood decl for filing |
| Maytorena, Dafne | Paralegal | 6.00 | $280.00 | $1,680.00 | 8/26/2022 | Review, cite check and edit motion for attorneys' fees |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 8/26/2022 | continue work on mtn for attys fees and expenses and circulate same and coordinate with JND to update notice website to include fee motion for class members |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 9/6/2022 | continue review of expense info requested by defendant; review and approve stip to continue schedule on fee motion briefing; draft and circulate stip on judgment allocation briefing |
| Blood, Timothy | Partner | 0.25 | $960.00 | $240.00 | 9/8/2022 | Follow up on stipulation regarding allocation plan |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 9/12/2022 | Calendar briefing regarding Premier's motion for new trial and judgment as a matter of law |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 9/13/2022 | Calendar appeal dates |
| O'Reardon, Thomas | Partner | 7.50 | $710.00 | $5,325.00 | 9/15/2022 | working on opposition to new trial |
| O'Reardon, Thomas | Partner | 8.00 | $710.00 | $5,680.00 | 9/16/2022 | work on new trial opposition |
| Blood, Timothy | Partner | 5.00 | $960.00 | $4,800.00 | 9/19/2022 | Work on opposition to motion for new trial |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 10.25 | $710.00 | $7,277.50 | 9/19/2022 | continue working on opposition to new trial motion and send draft of same to TB and CS; work on opposition to Rule 50b motion |
| Hurst, Leslie | Partner | 1.75 | $810.00 | $1,417.50 | 9/19/2022 | draft mediation form for 9th Cir. COA; final for filing |
| Straub, Craig | Associate | 5.50 | $575.00 | $3,162.50 | 9/19/2022 | Edit and revise opposition to motion for new trial including time searching, collecting, and summarizing trial transcript and case law. |
| Straub, Craig | Associate | 4.50 | $575.00 | $2,587.50 | 9/20/2022 | Edit and revise opposition to motion for new trial including time searching, collecting, and summarizing trial transcript and case law. |
| Blood, Timothy | Partner | 4.00 | $960.00 | $3,840.00 | 9/20/2022 | Work on opposition to motion for new trial |
| O'Reardon, Thomas | Partner | 9.50 | $710.00 | $6,745.00 | 9/21/2022 | continue working on renewed JMOL and send draft of same to TB and CS for review |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 9/21/2022 | continue working on opposition to renewed Rule 50(b) motion |
| Straub, Craig | Associate | 5.75 | $575.00 | $3,306.25 | 9/21/2022 | Edit and revise opposition to motion for new trial including time searching, collecting, and summarizing trial transcript and case law. |
| Blood, Timothy | Partner | 4.50 | $960.00 | $4,320.00 | 9/22/2022 | Work on oppositions to post trial motions |
| Hurst, Leslie | Partner | 1.75 | $810.00 | $1,417.50 | 9/22/2022 | further revisions to oppo to renewed mtn for JNOV |
| O'Reardon, Thomas | Partner | 10.25 | $710.00 | $7,277.50 | 9/22/2022 | work on oppositions to renewed JMOL and motion for new trial and circulate drafts of same |
| Hurst, Leslie | Partner | 2.75 | $810.00 | $2,227.50 | 9/22/2022 | work on opposition to renewed mtn for judgment NOV |
| Straub, Craig | Associate | 9.00 | $575.00 | $5,175.00 | 9/23/2022 | Edit and revise opposition to motion for new trial including time searching, collecting, and summarizing trial transcript and case law; prepare documents for filing and assist with filing. |
| Blood, Timothy | Partner | 5.00 | $960.00 | $4,800.00 | 9/23/2022 | Work on oppositions to post trial motions. |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| O'Reardon, Thomas | Partner | 8.50 | $710.00 | $6,035.00 | 9/23/2022 | edit and finalizing opposition to new trial motion and renewed MJOP |
| Blood, Timothy | Partner | 2.00 | $960.00 | $1,920.00 | 9/26/2022 | Work on opposition to motion to tax costs |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 9/26/2022 | work on bill of costs reply and circulate same to TB and CS; begin drafting the fee motion reply |
| Straub, Craig | Associate | 5.75 | $575.00 | $3,306.25 | 9/26/2022 | Edit and revise oppositions to bill of costs and plaintiff's motion for attorneys's fees. |
| Straub, Craig | Associate | 6.00 | $575.00 | $3,450.00 | 9/27/2022 | Edit and revise oppositions to bill of costs and plaintiff's motion for attorneys's fees. |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 9/27/2022 | continue working on fee reply brief |
| Straub, Craig | Associate | 4.25 | $575.00 | $2,443.75 | 9/28/2022 | Edit and revise oppositions to bill of costs and plaintiff's motion for attorneys's fees including time spent searching, collecting, and summarizing case law. |
| Blood, Timothy | Partner | 3.50 | $960.00 | $3,360.00 | 9/28/2022 | Work on fee and cost reply briefs |
| O'Reardon, Thomas | Partner | 12.00 | $710.00 | $8,520.00 | 9/28/2022 | continue working on fee motion reply and circulate same to TB and CS; review TB edits to bill of cost reply and incorporate same |
| Straub, Craig | Associate | 5.50 | $575.00 | $3,162.50 | 9/29/2022 | Edit and revise oppositions to bill of costs and plaintiff's motion for attorneys's fees including time spent searching, collecting, and summarizing case law. |
| Blood, Timothy | Partner | 7.00 | $960.00 | $6,720.00 | 9/29/2022 | Work on fee and cost reply briefs |
| O'Reardon, Thomas | Partner | 11.00 | $710.00 | $7,810.00 | 9/29/2022 | continue working on fee motion reply and bill of cost reply and coordinate with TB and CS about same |
| Blood, Timothy | Partner | 7.00 | $960.00 | $6,720.00 | 9/30/2022 | Work on reply briefs in support of fees, costs, and expenses. |
| O'Reardon, Thomas | Partner | 9.00 | $710.00 | $6,390.00 | 9/30/2022 | work on and finalize replies ISO bill of costs and mtn for attys fees and declarations iso same |

| Timekeeper | Title | Hours | Rate | Lodestar | Date | Description |
|---|---|---|---|---|---|---|
| Maytorena, Dafne | Paralegal | 3.00 | $280.00 | $840.00 | 9/30/2022 | Review, cite and edit reply ISO motion for fees and reply ISO bill of costs |
| Straub, Craig | Associate | 6.25 | $575.00 | $3,593.75 | 9/30/2022 | Edit and revise oppositions to bill of costs and plaintiff's motion for attorneys's fees including time spent searching, collecting, and summarizing case law; prepare documents and corresponding declaration and exhibits for filing. |
| Straub, Craig | Associate | 3.00 | $575.00 | $1,725.00 | 10/4/2022 | Edit and revise motion for review Clerk's Bill of Costs including time researching and summarizing civil procedure and case law for the motion. |
| O'Reardon, Thomas | Partner | 3.00 | $710.00 | $2,130.00 | 10/5/2022 | review and revise the motion for review of clerk's bill of costs order |
| Straub, Craig | Associate | 7.00 | $575.00 | $4,025.00 | 10/5/2022 | Edit and revise motion for review Clerk's Bill of Costs including time researching and summarizing civil procedure and case law for the motion. |
| O'Reardon, Thomas | Partner | 6.75 | $710.00 | $4,792.50 | 10/17/2022 | research cases cited in premier's reply ISO renewed JMOL and continue preparing outline for hearing about same |
| Maytorena, Dafne | Paralegal | 0.25 | $280.00 | $70.00 | 10/18/2022 | Notify court of counsel appearance regarding hearing on attorney fees |
| O'Reardon, Thomas | Partner | 7.00 | $710.00 | $4,970.00 | 10/18/2022 | continue preparing outline and researching for hearing on renewed JMOL, and work on outline for fee and expense mtn hearing; review order on fees and call about same |
| Blood, Timothy | Partner | 0.50 | $960.00 | $480.00 | 10/18/2022 | Review and analyze order on motion for new trial, judgment, and fees motions, telephone conference with G. Iredale and T. O'Reardon regarding same. |