**EXHIBIT 4**

*Montera v. Premier Nutrition*, Case No. 3:16-CV-06980 RS
Blood Hurst & O'Reardon, LLP

Postage / FedEx: $4,399.07

| | |
|---|---|
| USPS | $239.48 |
| FedEx / Messenger Delivery | $4,159.59 |
| **Total** | **$4,399.07** |

POSTAGE RECORD FOR ACCOUNTING

2613

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| ████ | ████ | ████ | ████ | ████ |
| 3/21 | Joint Juice | | cut, R/R ed | 6.11 ✓ |
| ████ | ████ | ████ | ████ | ████ |
| 5/27 | Joint Juice | Waiver of Sum | 1 × .46 | .46 ✓ |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

2013

| Date | Case | Description | Stamps | Total |
|---|---|---|---|---|
|  |  |  |  |  |
| 4/25 | Joint Juice | Courtesy copy | 1 x .66 | .66 |
|  |  |  |  |  |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

2013

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| 5/24 | Joint Juice | | $1.92 × 5 | 9.60 ✓ |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

2013

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| 12/5 | Joint Juice | courtesy copy cms | 1.52 | 1.52 ✓ |
| 12/6 | Joint Juice | CLRA letter cert. 7.17 | | 7.17 ✓ |

00016644 - Forms Postage Record
Revised June 28, 2010

## POSTAGE RECORD FOR ACCOUNTING

| Date | Case | Description | Stamps | Total |
|---|---|---|---|---|
| 2013 | | | | |
| 2014 | | | | |
| 1/23 | Joint Juice courtesy copy | | 1 × .90 | .92 |
| 2/3 | Joint Juice courtesy copy | | 1 × 1.61 | 1.61 |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

2014

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| 7/02 | Joint Juic | corney. | 1 x .48 | .48 |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| | | | | |
| 8/5 | Joint Fund expert retain | | .48 | .48 ✓ |
| | | | | |

00016644 - Forms Postage Record
Revised June 28, 2010

## POSTAGE RECORD FOR ACCOUNTING

2014

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| | | | | |
| 9/12 | Joint Suit | Courtesy Copy FAC | 1 x 2.45 | 2.45 |
| | | | | |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

2015

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| 10/6/15 | JJ | CD manual filing to clerk's | 1 x 2.52 | 2.52 ✓ |
| 10/6/15 | JJ | CDS - ServCDef | 1 x 2.74 | 2.74 ✓ |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

*2015*

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|

*2016*

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| 1/8 | Print Title | cantisn copy | 1 X 1.42 | 1.42 |
| 1/18 | Scar Juice | contingcopy | 1.20 | 1.20 |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

2016

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| 2/04 | Joint Jury | ck-lig transcript | .41 | .49 ✓ |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

2017

| Date | Case | Description | Stamps | Total |
|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ |
| 11/02 | Joint Juice | 2 x retainer | 2x1.36/1x1.15 | 2.72 |
| ███ | ███ | ███ | ███ | ███ |
| 11/04 | Joint Juice | 1 x draft compl. | 1.36 | 1.36 |
| 11/9 | Joint Juice | Retainer agreement | 6x 46½ | 2.76 |
| ███ | ███ | ███ | ███ | ███ |
| 11/18 | Joint Juice | | 1 x 1.36 | |
| ███ | ███ | ███ | ███ | ███ |
| 11/22 | Joint Juice | Waiver x 5 | 5 x 46½ | |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

2017

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| 11/22 | Joint Juice | waiver of Svc. re S[new] | 1 x 2.62 | 2.62 ✓ |
| ███ | ███ | ███ | ███ | ███ |
| 11/22 | Joint Juice | Sandoval Courtesy Copy | 5.75 | 5.75 |
| 11/22 | " " | Ravinsky Courtesy Copy | FLAT 5.75 | 5.75 ✓ |
| 11/22 | " " | Dent Courtesy Cos | 5.75 | 5.75 ✓ |
| 11/22 | " " | Caia 330/Lux Courts Cop | 5.75 | 5.25 |
| ███ | ███ | ███ | ███ | ███ |
| 11/30 | Joint Juice | Ret. Agreement | 1 x 1.57 | 1.57 ✓ |
| ███ | ███ | ███ | ███ | ███ |
| 12/01 | J.J. | CLRA - Mas. | 1 x 6.88½ | 6.88½ ✓ |
| 12/02 | JJ | Retainer + NJ client comp | 1.99 + .46½ | 2.45 ✓ |
| ███ | ███ | ███ | ███ | ███ |
| 12/06 | J.J. | Fishon waiver | 1.15 + .46½ | 1.61 ✓ |
| ███ | ███ | ███ | ███ | ███ |
| 12/13 | J.J. | 3 x Waivers | 1 x 1.15 + .46½ | ✓ |
| 12/14 | JJ | 3 x New Courtesy Copies | 3 x 2.20 | 6.60 ✓ |
| ███ | ███ | ███ | ███ | ███ |

5.75 =
23.00

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

| 2017 Date | Case | Description | Stamps | Total |
|---|---|---|---|---|
| 11/28 | Joint Juice | courtesy copy | 1 × 1.61 | 1.61 |
| 11/29 | Joint Juice | Courtesy Copy | 1 × 1.61 | 1.61 |
| 12/14 | J.J | | 1 × 1.19 | 1.19 |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| 3/13/18 | Joint Juice courts | courtesy copy | 1 x 1.84 | 1.84 ✓ |
| 10/17 | Joint Juice | 2 x flat-rate boxes AOB & ER | 2 x $17.65 | ✓ |

00016644 - Forms Postage Record
Revised June 28, 2010

2018

POSTAGE RECORD FOR ACCOUNTING

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| 7/13 | Joint Juice | | 1 | 1.42 ✓ |
| 7/13 | premire nutrition (joint juice) | | 1 | 2.48 ✓ |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

2018

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| 7/13 | Joint Juice mail | | 1 | 89 |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

| 2018 Date | Case | Description | Stamps | Total |
|-----------|------|-------------|--------|-------|
| | ████████████████████████████████████████ | | | |
| 9/10 | Joint Juice / Simmons 11813 | 1 x 1.63 | 1.63 ✓ |
| | ████████████████████████████████████████ | | | |
| 9/13 | Joint Juice ~~(Simmons)~~ | 1 x 2.26 | 2.26 ✓ |
| | ████████████████████████████████████████ | | | |
| 9/14 | Joint Juice ~~(Simmons)~~ | 1 x 3.31 | 3.31 ✓ |
| | ████████████████████████████████████████ | | | |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

*2018*

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| 10/10 | Joint Juice 11813. | 1 X .47 | .47 ✓ |
| 10/10 | Joint Juice 11813, | $1 X 18.15 | 18.15 ✓ |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

2018

| Date | Case | Description | Stamps | Total |
|---|---|---|---|---|
| ████ | ████ | ████ | ████ | ████ |
| 10/19 | Joint Juice 11813-01 | 2 x 68 | 1.36 |
| ████ | ████ | ████ | ████ | ████ |
| 10/26 | Joint Juice 11813-1 | 1 x .68 | .68 |
| 10/26 | Joint Juice 11813-01 | 1 x .47 | .47 |
| 10/30 | Joint Juice 11813-01 | 1 x .68 | .68 |
| 10/30 | Joint Juice 11813-01 | 1 x .47 | .47 |
| ████ | ████ | ████ | ████ | ████ |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| ██████ | ██████ | ██████ | ██████ | ██████ |
| 1-23-19 | Joint Juice ██ # 11813. | | 1 X 47 | .47 |
| 1-23-19 | Joint Juice ██ Return Label To A. KAVINSKY | 1 X 18.15 | 18.15 |
| ██████ | ██████ | ██████ | ██████ | ██████ |
| 1-28-19 | Joint Juice 11813-01 | 1 X 1:42 | $1.42 |
| ██████ | ██████ | ██████ | ██████ | ██████ |
| 1-30-19 | Joint Juice 11813-01 | 1 x .50 | .50 |
| ██████ | ██████ | ██████ | ██████ | ██████ |

POSTAGE RECORD FOR ACCOUNTING

| Date | Case | Description | Stamps | Total |
|---|---|---|---|---|
| 5-23-19 | Junk Juice | Courtesy copy | 1X 1.30 | $1.30 |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| ███████████████████████████████████████████████████████████████ | | | | |
| 8/20/19 | Joint Juice | 11813-01 | 2 x .50 | $1.00 ✓ |
| ███████████████████████████████████████████████████████████████ | | | | |
| 8/22/19 | Joint Juice | Caizzo Letter | 2 x .50 | ✓ |
| ███████████████████████████████████████████████████████████████ | | | | |
| 8/27/19 | Joint Juice | Ltr to Patricia Bland | 1 x .50 | .50 ✓ |
| ███████████████████████████████████████████████████████████████ | | | | |
| 8-29-19 | Joint Juice | Venable | | $2.21 ✓ |
| ███████████████████████████████████████████████████████████████ | | | | |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| | | | | |
| 9-5-19 | Jontjure | Sandoval Priority mail | 1 | $12.80 |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

| Date | Case | Description | Stamps | Total | |
|------|------|-------------|--------|-------|---|
| 9/11/20 | Joint Juice | US to Grant's Stable | 2 x .65 | $1.30 | ✓ |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING

| Date | Case | Description | Stamps | Total |
|---|---|---|---|---|
| 12/1/20 | Joint Juice | Chambers Copy | 1 × 1.60 | $1.60 |
| | | | | |
| | | | | |
| 12/28/20 | Joint Juice | Chambers Copy | 1 × $1.80 | $1.80 |
| 12/28/20 | Joint Juice | Chambers Copy | 1 × $1.40 | $1.40 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING — September 2021
October "

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| | | | | |
| 10/4 | JOINT JUICE | | 1 X 1.56 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING *November*

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| 11/17/21 | Joint Juice | Joint Juice | .53 × 5 | $2.65 |

00016644 - Forms Postage Record
Revised June 28, 2010

POSTAGE RECORD FOR ACCOUNTING – JUNE 2022

| Date | Case | Description | Stamps | Total |
|------|------|-------------|--------|-------|
| | | | | |
| 06/20 | Joint Juice | Joint Juice | 7 × .73 | $5.11 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

00016644 - Forms Postage Record
Revised June 28, 2010

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-684-42320 | Jun 13, 2014 | | 3 of 3 |

**Dropped off:** Jun 10, 2014
**Payor:** Shipper

**Cust. Ref.:** 11813-01 Joint Juice
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 770259754105 | Timothy G. Blood | Office of the Clerk |
| Service Type | FedEx Standard Overnight | Blood Hurst & OReardon, LLP | US District Court, Northern Di |
| Package Type | FedEx Envelope | 701 B Street, Suite 1700 | 450 Golden Gate Avenue |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 27.75 |
| Delivered | Jun 11, 2014 10:29 | Fuel Surcharge | 1.95 |
| Svc Area | A4 | Automation Bonus Discount | -1.39 |
| Signed by | .HELEN | Discount | -5.83 |
| FedEx Use | 000000000/0000222/04 | **Total Charge**                     USD | **$22.48** |

pd 7/2/14
#4117

1163-01-00-0001820-0001-0000009

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-720-86860 | Jul 18, 2014 | ███████ | 3 of 3 |

███████████████████████████████████████████

Dropped off: Jul 15, 2014          Cust. Ref.: 11818-01 Joint Juice          Ref.#2:
Payer: Shipper                     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 770611814096 | Tommy J. OReardon, II | Clerk's Office | |
| Service Type | FedEx Priority Overnight | Blood Hurst & OReardon, LLP | US District Court, Northen Dis | |
| Package Type | FedEx Envelope | 701 B Street, Suite 1700 | 1301 CLAY ST | |
| Zone | 04 | SAN DIEGO CA 92101 US | OAKLAND CA 94612 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.75 |
| Delivered | Jul 16, 2014 10:15 | Discount | | -6.04 |
| Svc Area | A1 | Automation Bonus Discount | | -1.44 |
| Signed by | .CYTHIA | Fuel Surcharge | | 2.02 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | $23.29 |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ████ |
| **Total FedEx Express** | **USD** | ████ |

PM 7/30/14
#4166



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-742-33950 | Aug 08, 2014 | ███████ | 3 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)



**Dropped off:** Jul 31, 2014  **Cust. Ref.:** 11813-01  Joint Juice  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 770738308199 | Thomas O'Reardon | Dr. Jeramiah Silbert | |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon | 127 OYSTER BLF | |
| Package Type | FedEx Box | 701 B Street | CHATHAM MA 02633 US | |
| Zone | 08 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 76.45 |
| Delivered | Aug 01, 2014 10:29 | Fuel Surcharge | | 6.13 |
| Svc Area | AM | Automation Bonus Discount | | -3.82 |
| Signed by | see above | Discount | | -11.47 |
| FedEx Use | 000000000/0001618/02 | Residential Delivery | | 3.35 |
| | | **Total Charge** | **USD** | **$70.64** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ████ |
| **Total FedEx Express** | **USD** | ████ |

# FedEx

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-757-15768 | Aug 22, 2014 | | 3 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Aug 14, 2014          **Cust. Ref.:** 11813-01 Joint Juice          **Ref.#2:**
**Payor:** Shipper                   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 770838786440 | Thomas O'Reardon | Lynn Willis | |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon | 755 E 96TH ST | |
| Package Type | Customer Packaging | 701 B Street | INDIANAPOLIS IN 46240 US | |
| Zone | 07 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | 25.0 lbs, 11.3 kgs | Transportation Charge | | 174.75 |
| Delivered | Aug 15, 2014 09:47 | Residential Delivery | | 3.35 |
| Svc Area | A1 | Automation Bonus Discount | | -8.74 |
| Signed by | see above | Fuel Surcharge | | 13.98 |
| FedEx Use | 000000000/0001596/02 | Courier Pickup Charge | | 4.00 |
| | | Discount | | 26.21 |
| | | **Total Charge** | USD | $161.13 |

| | | |
|---|---|---|
| **Shipper Subtotal** | USD | |
| **Total FedEx Express** | USD | |

*PM 8/27/14*
*#4220*



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-923-14237 | Jan 30, 2015 | ▮▮▮▮ | 3 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jan 21, 2015
**Payor:** Shipper

Cust. Ref.: 1 *JOINT JUICE*    Ref.#2:
Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 772658713926 | Thomas O'Reardon | | Jeremiah Eli Silbert, M.D. | |
| Service Type | FedEx Standard Overnight | Blood Hurst & O'Reardon | | 106 SPOONER RD | |
| Package Type | FedEx Envelope | 701 B Street | | CHESTNUT HILL MA 02467 US | |
| Zone | 08 | SAN DIEGO CA 92101 US | | | |
| Packages | 1 | | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | | 35.15 |
| Delivered | Jan 22, 2015 15:08 | Discount | | | -7.38 |
| Svc Area | A1 | Automation Bonus Discount | | | -1.76 |
| Signed by | see above | Fuel Surcharge | | | 1.33 |
| FedEx Use | 000000000/0000266/02 | Residential Delivery | | | 3.50 |
| | | **Total Charge** | | USD | **$30.84** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$30.84** |
| **Total FedEx Express** | **USD** | **$30.84** |

M 2/11/15
✓ #4523

1029-01-00-0001010-0001-0002561

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-141-82891 | Aug 28, 2015 | ▇▇▇▇▇ | 3 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

**Ship Date:** Aug 19, 2015   **Cust. Ref.:** NO REFERENCE INFORMATION   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**   *DINT JUICE*

- Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 774323353609 | Timothy Blood | Dr. Steven Graboff. M.D. | |
| Service Type | FedEx Standard Overnight | Blood Hurst & O'Reardon LLP | 17742 Beach Blvd. | |
| Package Type | FedEx Envelope | SAN DIEGO CA 92101 US | HUNTINGTON BEACH CA 92647 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.90 |
| Delivered | Aug 20, 2015 13:16 | Fuel Surcharge | | 0.44 |
| Svc Area | A1 | Discount | | -4.18 |
| Signed by | L.RYE | Automation Bonus Discount | | -1.00 |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | USD | **$15.16** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ▇▇▇ |
| **Total FedEx Express** | **USD** | ▇▇▇ |

*Handwritten: JM 9/9/15 ,# 4896*

1239-01-00-0000637-0001-0001820



**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-185-39926 | Oct 09, 2015 | | 3 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Oct 06, 2015          **Cust. Ref.:** 11813-01 Joint Juice          **Ref.#2:**
**Payor:** Shipper                          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 1.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 774678992489 | Timothy G. Blood | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Priority Overnight | Blood Hurst & OReardon, LLP | United States District Court | |
| Package Type | Customer Packaging | 701 B Street, Suite 1700 | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | Transportation Charge | | 111.50 |
| Delivered | Oct 07, 2015 10:19 | Automation Bonus Discount | | -5.58 |
| Svc Area | A4 | Discount | | -16.73 |
| Signed by | A.SPRINKLES | Fuel Surcharge | | 0.89 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | USD | $90.08 |

|  |  |  |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$90.08** |
| **Total FedEx Express** | **USD** | **$90.08** |

PM 10/21/15
# 4981

1281-01-00-0001384-0001-0003723

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-230-27334 | Nov 20, 2015 | ███████ | 3 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Nov 10, 2015    **Cust. Ref.:** 11813-01  Joint Juice    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 2.75% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 774948818714 | Timothy G. Blood | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Standard Overnight | Blood Hurst & OReardon, LLP | United States District Court | |
| Package Type | Customer Packaging | 701 B Street, Suite 1700 | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | 13.0 lbs, 5.9 kgs | Transportation Charge | | 99.20 |
| Delivered | Nov 12, 2015 11:06 | Fuel Surcharge | | 2.18 |
| Svc Area | A4 | Discount | | -14.88 |
| Signed by | S.IMONE | Automation Bonus Discount | | -4.96 |
| FedEx Use | 000000000/0001327/_ | **Total Charge** | **USD** | **$81.54** |

Continued on next page

*pd 12/2/15  #5047*

# FedEx

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Dec 16, 2015
**Payor:** Shipper

**Cust. Ref.:** 11813-01  Joint Juice
**Ref.#3:**

**Ref.#2:**

* Fuel Surcharge - FedEx has applied a fuel surcharge of 2.75% to this shipment.
* Distance Based Pricing, Zone 4
* 1st attempt Dec 17, 2015 at 10:43 AM.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 775211218692 | Timothy G. Blood | Chambers of Judge Richard Seeb |
| Service Type | FedEx Priority Overnight | Blood Hurst & OReardon, LLP | United States District Court |
| Package Type | FedEx Pak | 701 B Street, Suite 1700 | 450 Golden Gate Ave., 17th Flo |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US |
| Packages | 1 | | |

| | | | | |
|---|---|---|---|---|
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 49.40 |
| Delivered | Dec 17, 2015 10:49 | Automation Bonus Discount | | -2.47 |
| Svc Area | A4 | Discount | | -7.41 |
| Signed by | A.NNA | Fuel Surcharge | | 1.09 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | USD | $40.61 |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$40.61** |
| **Total FedEx Express** | **USD** | **$40.61** |

pd 12/30/15
#5111

1358-01-00-0027965-0001-0073849

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-274-54090 | Jan 01, 2016 | | 3 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Dec 22, 2015          Cust. Ref.: 11813-01 Joint Juice          Ref.#2:
Payor: Shipper                   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 2.75% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | Timothy G. Blood | Chambers of Judge Richard Seeb |
| Tracking ID | 775274341974 | Blood Hurst & OReardon, LLP | United States District Court |
| Service Type | FedEx 2Day | 701 B Street, Suite 1700 | 450 Golden Gate Ave., 17th Flo |
| Package Type | FedEx Pak | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 16.10 |
| Delivered | Dec 24, 2015 11:29 | Fuel Surcharge | 0.35 |
| Svc Area | A4 | Discount | -2.42 |
| Signed by | S.IMNOE | Automation Bonus Discount | -0.81 |
| FedEx Use | 000000000/0006024/04 | **Total Charge** USD | **$13.22** |

Ship Date: Dec 23, 2015          Cust. Ref.: 02310-02 TCB          Ref.#2:

Continued on next page

pn 1/13/16  #5148

1365-01-00-0015264-0001-0038312



**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-280-95247 | Jan 08, 2016 | █████ | 3 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Jan 04, 2016    Cust. Ref.: Joint Juice    Ref.#2:
Payor: Shipper    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 2.25% to this shipment.
- Weather delay - Flooding.
- Distance Based Pricing, Zone 4
- 1st attempt Jan 05, 2016 at 10:35 AM.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 775339283589 | Thomas O'Reardon | Office of the Clerk | |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon | US District Court | |
| Package Type | FedEx Envelope | 701 B Street | 450 GOLDEN GATE AVE | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.04 |
| Delivered | Jan 05, 2016 11:09 | Discount | | -6.73 |
| Svc Area | A4 | Automation Bonus Discount | | -1.60 |
| Signed by | A.NNA | Fuel Surcharge | | 0.53 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$24.24** |

pm 1/13/16

✓#5746

1007-01-00-0002947-0001-0008256



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-370-21523 | Apr 01, 2016 | ███████ | 3 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original) .

**Ship Date:** Mar 29, 2016
**Payor:** Shipper

Cust. Ref.: 1181-01 Joint Juice
Ref.#3:

Ref.#2:

- Customer Security Delay
- Distance Based Pricing, Zone 4
- 1st attempt Mar 30, 2016 at 11:35 AM.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 775989366373 | Timothy G. Blood | Chambers of Judge Richard Seeb |
| Service Type | FedEx Priority Overnight | Blood Hurst & OReardon, LLP | United States District Court |
| Package Type | FedEx Envelope | 701 B Street, Suite 1700 | 450 Golden Gate Ave., 17th Flo |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 32.04 |
| Delivered | Mar 30, 2016 11:41 | Fuel Surcharge | 0.00 |
| Svc Area | A4 | Automation Bonus Discount | -1.60 |
| Signed by | S.IMONE | Discount | -6.73 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**   USD | **$23.71** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ███ |
| **Total FedEx Express** | **USD** | |

μ 4/5/16
√#5270

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-415-48337 | May 13, 2016 | ▮▮▮▮▮ | 4 of 4 |

Ship Date: May 09, 2016       Cust. Ref.: 11818-01  Joint Juice        Ref.#2:
Payer: Shipper                Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 0.50% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Timothy G. Blood | Chambers of Judge Richard Seeb | |
| Tracking ID | 776293482236 | Blood Hurst & OReardon, LLP | United States District Court | |
| Service Type | FedEx Priority Overnight | 701 B Street, Suite 1700 | 450 Golden Gate Ave., 17th Flo | |
| Package Type | FedEx Envelope | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.04 |
| Delivered | May 10, 2016 13:55 | Fuel Surcharge | | 0.12 |
| Svc Area | A4 | Automation Bonus Discount | | -1.60 |
| Signed by | S.IMONE | Discount | | -6.73 |
| FedEx Use | 000000000/0000208/04 | Total Charge | USD | $23.83 |

M 5/18/16
/#5371

1133-01-00-0002663-0001-0006868

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-645-45256 | Dec 16, 2016 | ██████ | 3 of 4 |

**FedEx Express Shipment Detail By Payor Type (Original)**

Ship Date: Dec 08, 2016     Cust. Ref.: 11813-81 Joint Juice     Ref.#2:
Payor: Shipper     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 777905416213 | Janet Kohnenberger | Chambers of Judge Richard Seeb |
| Service Type | FedEx Standard Overnight | Blood Hurst & O'Reardon, LLP | United States District Court |
| Package Type | FedEx Envelope | 701 B Street, Suite 1700 | 450 Golden Gate Ave., 17th Flo |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 31.08 |
| Delivered | Dec 09, 2016 12:03 | Discount | -6.53 |
| Svc Area | A4 | Automation Bonus Discount | -1.55 |
| Signed by | S.IMONE | Fuel Surcharge | 0.69 |
| FedEx Use | 000000000/222/_ | Total Charge | USD | $23.69 |

Ship Date: Dec 08, 2016     Cust. Ref.: 11813-81 Joint Juice     Ref.#2:

PM 1/11/17  J#5796

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-653-78200 | Dec 23, 2016 | ▓▓▓▓▓▓ | 3 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Dec 14, 2016   Cust. Ref.: 11813-01 Joint Juice   Ref.#2:
Payor: Shipper   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 3.00% to this shipment.
- Customer Security Delay
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 777956519124 | Timothy G. Blood | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Priority Overnight | Blood Hurst & OReardon, LLP | United States District Court | |
| Package Type | FedEx Envelope | 701 B Street, Suite 1700 | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 32.04 |
| Delivered | Dec 15, 2016 12:30 | Discount | | -6.73 |
| Svc Area | A4 | Fuel Surcharge | | 0.71 |
| Signed by | H.ELEN | Automation Bonus Discount | | -1.60 |
| FedEx Use | 000000000/208/04 | **Total Charge** | USD | **$24.42** |



ph. 11/11/17
#5796

1357-01-00-0023719-0001-0066397

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-673-48372 | Jan 13, 2017 | ▮▮▮▮▮ | 3 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Jan 05, 2017  
**Payor:** Shipper

**Cust. Ref.:** 11813-01  
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 2.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 778112312840 | Janet Kohnenberger | Magistrate Ryu |
| Service Type | FedEx Standard Overnight | Blood Hurst & O'Reardon, LLP | US District Court, Northern Di |
| Package Type | FedEx Envelope | 701 B Street, Suite 1700 | 1301 Clay Street |
| Zone | 04 | SAN DIEGO CA 92101 US | OAKLAND CA 94612 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 32.54 |
| Delivered | Jan 06, 2017 11:30 | Discount | -6.83 |
| Svc Area | A1 | Fuel Surcharge | 0.60 |
| Signed by | J.MOSLEY | Automation Bonus Discount | -1.63 |
| FedEx Use | 000000000/222/_ | **Total Charge                 USD** | **$24.68** |

**Ship Date:** Jan 05, 2017  
**Payor:** Shipper

**Cust. Ref.:** 11813-01  
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 2.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 778112326550 | Janet Kohnenberger | Hon. Richard Seeborg |
| Service Type | FedEx Standard Overnight | Blood Hurst & O'Reardon, LLP | US District Court, Northern Di |
| Package Type | FedEx Envelope | 701 B Street, Suite 1700 | 450 Golden Gate Avenue |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 32.54 |

Continued on next page

pd 2/8/17  
# 58411

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-673-48372 | Jan 13, 2017 | ████████ | 4 of 4 |

Tracking ID: 778112326550 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Jan 06, 2017 12:34 | Discount | | -6.83 |
| Svc Area | A4 | Automation Bonus Discount | | -1.63 |
| Signed by | S.IMONE | Fuel Surcharge | | 0.60 |
| FedEx Use | 000000000/222/_ | **Total Charge** | USD | **$24.68** |



pm 2/8/17
#5841

1012-01-00-0001883-0001-0004895

# FedEx

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-695-43784 | Feb 03, 2017 | ███████ | 3 of 3 |

**FedEx Express Shipment Detail By Payor Type (Original)**

**Ship Date:** Jan 31, 2017  
**Payor:** Shipper

**Cust. Ref.:** 11813-01  Joint Juice  
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 2.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 778320796767 | Timothy G. Blood | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Priority Overnight | Blood Hurst & OReardon, LLP | United States District Court | |
| Package Type | FedEx Envelope | 701 B Street, Suite 1700 | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 33.86 |
| Delivered | Feb 01, 2017 10:42 | Discount | | -7.11 |
| Svc Area | A4 | Automation Bonus Discount | | -1.69 |
| Signed by | H.HELEN | Courier Pickup Charge | | 4.00 |
| FedEx Use | 000000000/208/_ | Fuel Surcharge | | 0.73 |
| | | **Total Charge** | USD | **$29.79** |

| | | |
|---|---|---|
| **Shipper Subtotal** | USD | ██████ |
| **Total FedEx Express** | USD | ██████ |

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-880-57215 | Jul 28, 2017 | ██████████ | 3 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Jul 21, 2017  
**Payor:** Shipper

**Cust. Ref.:** Joint Juice 11813-01  
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 2.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 779704775325 | Timothy G. Blood | United States States District | |
| Service Type | FedEx Priority Overnight | Blood Hurst & OReardon, LLP | Office of the Clerk | |
| Package Type | FedEx Envelope | 701 B Street, Suite 1700 | 450 GOLDEN GATE AVE | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 33.86 |
| Delivered | Jul 24, 2017 09:41 | Discount | | -7.11 |
| Svc Area | A4 | Automation Bonus Discount | | -1.69 |
| Signed by | S.SPRINKLES | Fuel Surcharge | | 0.63 |
| FedEx Use | 000000000/208/_ | **Total Charge** | USD | **$25.69** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$25.69** |
| **Total FedEx Express** | **USD** | **$25.69** |

pd 8/9/17

#6166



| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 5-902-64478 | Aug 18, 2017 | ▇▇▇▇▇▇ | 3 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Aug 09, 2017
**Payor:** Shipper

Cust. Ref.: Joint Juice 11813-01
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 3.25% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 779799803384 | **Sender** | **Recipient** | |
| Service Type | FedEx Express Saver | Jeremiah Eli Silbert, M.D. | Blood Hurst & O'Reardon LLP | |
| Package Type | FedEx Envelope | Blood Hurst & O'Reardon, LLP | Paula Brown | |
| Zone | 08 | 127 Oyster Pond Furlong St. | 701 B Street | |
| Packages | 1 | CHATHAM MA 02633 US | SAN DIEGO CA 92101 US | |
| Rated Weight | N/A | | | |
| Delivered | Aug 11, 2017 11:31 | Transportation Charge | | |
| Svc Area | A1 | Discount | | 21.11 |
| Signed by | M.OLEDY | Automation Bonus Discount | | -3.17 |
| FedEx Use | 000000000/835/_ | Fuel Surcharge | | -1.06 |
| | | Total Charge | | 0.55 |
| | | | USD | $17.43 |

**Ship Date:** Aug 11, 2017
**Payor:** Shipper

Cust. Ref.: 11813-01 Joint Juice
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 3.25% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | | | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 779933339501 | **Sender** | **Recipient** | |
| Service Type | FedEx Standard Overnight | Timothy G. Blood | Chambers of Judge Richard Seeb | |
| Package Type | FedEx Envelope | Blood Hurst & OReardon, LLP | United States District Court | |
| Zone | 04 | 701 B Street, Suite 1700 | 450 Golden Gate Ave., 17th Flo | |
| Packages | 1 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Rated Weight | N/A | | | |
| Delivered | Aug 14, 2017 10:49 | Transportation Charge | | |
| Svc Area | A4 | Discount | | 32.54 |
| Signed by | A.NN | Automation Bonus Discount | | -6.83 |
| FedEx Use | 000000000/222/04 | Fuel Surcharge | | -1.63 |
| | | Total Charge | | 0.78 |
| | | | USD | $24.86 |

Continued on next page

pd 8/23/17

√#6204

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-917-03944 | Sep 01, 2017 | █████████ | 4 of 4 |

Ship Date: Aug 25, 2017
Payor: Shipper

Cust. Ref.: 11813-01  Joint Juice
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 3.50% to this shipment.
- Customer Security Delay
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 770116233108 | Paula Brown | Belle Ball, CSR, CRR, RDR | |
| Service Type | FedEx 2Day A.M. | Blood Hurst & OReardon, LLP | US District Court, Northern Di | |
| Package Type | FedEx Envelope | 701 B Street, Suite 1700 | 450 Golden Gate Avenue | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.12 |
| Delivered | Aug 29, 2017 12:04 | Discount | | -2.87 |
| Svc Area | A4 | Automation Bonus Discount | | -0.96 |
| Signed by | S.ANDY | Fuel Surcharge | | 0.54 |
| FedEx Use | 000000000/4/04 | Total Charge | USD | $15.83 |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ████ |
| **Total FedEx Express** | **USD** | ████ |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-917-03944 | Sep 01, 2017 | | 3 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)



**Ship Date:** Aug 23, 2017   **Cust. Ref.:** 11813-01 Joint Juice   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 3.50% to this shipment.
- Customer Security Delay
- Distance Based Pricing, Zone 4
- 1st attempt Aug 24, 2017 at 10:30 AM.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 770097595859 | Timothy G. Blood | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Priority Overnight | Blood Hurst & OReardon, LLP | United States District Court | |
| Package Type | FedEx Box | 701 B Street, Suite 1700 | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | 59.50 |
| Delivered | Aug 24, 2017 11:48 | Discount | | -8.93 |
| Svc Area | A4 | Automation Bonus Discount | | -2.98 |
| Signed by | A.ANNA | Fuel Surcharge | | 1.67 |
| FedEx Use | 000000000/1530/_ | **Total Charge** | **USD** | **$49.26** |

**Ship Date:** Aug 24, 2017   **Cust. Ref.:** 11813-01 Joint Juice   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 3.50% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 770103272285 | Timothy G. Blood | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Priority Overnight | Blood Hurst & OReardon, LLP | United States District Court | |
| Package Type | FedEx Pak | 701 B Street, Suite 1700 | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 49.21 |
| Delivered | Aug 25, 2017 10:14 | Discount | | -7.38 |
| Svc Area | A4 | Automation Bonus Discount | | -2.46 |
| Signed by | H.ELEN | Fuel Surcharge | | 1.38 |
| FedEx Use | 000000000/1530/04 | **Total Charge** | **USD** | **$40.75** |

pd 9/20/17
#6263



**FedEx Express Shipment Detail By Payor Type (Original)**

Ship Date: Sep 22, 2017                     Cust. Ref.: 11813-01 Joint Juice          Ref.#2:
Payor: Shipper                              Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.25% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient | |
| --- | --- | --- | --- | --- |
| Automation | INET | Timothy G. Blood | Office of the Clerk | |
| Tracking ID | 770328659440 | Blood Hurst & OReardon, LLP | US District Court, Northern Di | |
| Service Type | FedEx Priority Overnight | 701 B Street, Suite 1700 | 450 Golden Gate Avenue | |
| Package Type | FedEx Envelope | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 33.86 |
| Delivered | Sep 25, 2017 10:19 | Discount | | -7.11 |
| Svc Area | A4 | Automation Bonus Discount | | -1.69 |
| Signed by | A.NNA | Fuel Surcharge | | 1.57 |
| FedEx Use | 000000000/208/04 | **Total Charge** | **USD** | **$26.63** |

pd 10/4/17    #6797

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-491-47513 | Mar 15, 2019 | ███████ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Mar 12, 2019  **Cust. Ref.:** 11813-01  Joint Juice  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Thomas O'Reardon | Chambers of Judge Richard Seeb | |
| Tracking ID | 774686041827 | Blood Hurst & O'Reardon, LLP | United States District Court | |
| Service Type | FedEx Priority Overnight | 501 West Broadway | 450 Golden Gate Ave., 17th Flo | |
| Package Type | FedEx Envelope | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 37.09 |
| Delivered | Mar 13, 2019 11:42 | Discount | | -7.79 |
| Svc Area | A4 | Automation Bonus Discount | | -1.85 |
| Signed by | S.AND | Fuel Surcharge | | 1.85 |
| FedEx Use | 000000000/208/04 | **Total Charge** | USD | **$29.30** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$29.30** |
| **Total FedEx Express** | **USD** | **$29.30** |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-511-77990 | Apr 05, 2019 | ███████ | 2 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Mar 28, 2019          **Cust. Ref.:** 11813-01  Joint Juice          **Ref.#2:**
**Payor:** Shipper                   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 774829532560 | Thomas O'Reardon | Chambers of Judge Richard Seeb |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon, LLP | United States District Court |
| Package Type | FedEx Envelope | 501 West Broadway | 450 Golden Gate Ave., 17th Flo |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | 37.09 |
| Delivered | Mar 29, 2019 10:14 | Discount | -7.79 |
| Svc Area | A4 | Automation Bonus Discount | -1.85 |
| Signed by | A.NNA | Fuel Surcharge | 2.06 |
| FedEx Use | 000000000/208/04 | **Total Charge**                    **USD** | **$29.51** |



M 4/17/19    ✓#7493

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-534-25138 | Apr 26, 2019 | ██████████ | 3 of 3 |

Ship Date: Apr 18, 2019          Cust. Ref.: 11813-01 Joint Juice          Ref.#2:
Payor: Shipper                   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.75% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 775012102717 | Timothy G. Blood | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Priority Overnight | Blood Hurst & OReardon, LLP | United States District Court | |
| Package Type | FedEx Envelope | 501 West Broadway, Suite 1490 | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 37.09 |
| Delivered | Apr 19, 2019 10:23 | Discount | | -7.79 |
| Svc Area | A4 | Automation Bonus Discount | | -1.85 |
| Signed by | S.A | Fuel Surcharge | | 2.13 |
| FedEx Use | 000000000/208/_ | **Total Charge** | USD | **$29.58** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ██████ |
| **Total FedEx Express** | **USD** | ██████ |

1115-01-00-0035140-0001-0079504

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-555-68319 | May 17, 2019 | ▮▮▮▮▮ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** May 09, 2019
**Payor:** Shipper

Cust. Ref.: 11813-01 Joint Juice
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.25% to this shipment.
- Distance Based Pricing, Zone 4
- 1st attempt May 10, 2019 at 10:26 AM.

| | | | |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 775179416081 | | |
| Service Type | FedEx Priority Overnight | | |
| Package Type | FedEx Envelope | | |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 10, 2019 10:30 | | |
| Svc Area | A4 | | |
| Signed by | S.N | | |
| FedEx Use | 000000000/208/_ | | |

**Sender**
Thomas O'Reardon
Blood Hurst & O'Reardon, LLP
501 West Broadway
SAN DIEGO CA 92101 US

**Recipient**
Chambers of Judge Richard Seeb
United States District Court
450 Golden Gate Ave., 17th Flo
SAN FRANCISCO CA 94102 US

| | |
|---|---|
| Transportation Charge | 37.09 |
| Discount | -7.79 |
| Automation Bonus Discount | -1.85 |
| Fuel Surcharge | 2.26 |
| **Total Charge**                    USD | **$29.71** |

M 5/29/19
#7553

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-591-04841 | Jun 21, 2019 | ▮▮▮▮▮▮ | 3 of 3 |

Ship Date: Jun 14, 2019          Cust. Ref.: 11813-01  Joint Juice          Ref.#2:
Payor: Shipper          Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Customer Security Delay
- Distance Based Pricing, Zone 4
- 1st attempt Jun 17, 2019 at 10:02 AM.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 775481011363 | Thomas O'Reardon | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon, LLP | United States District Court | |
| Package Type | FedEx Envelope | 501 West Broadway | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 37.09 |
| Delivered | Jun 17, 2019 10:43 | Discount | | -7.79 |
| Svc Area | A4 | Automation Bonus Discount | | -1.85 |
| Signed by | N.SANDY | Fuel Surcharge | | 2.06 |
| FedEx Use | 000000000/208/_ | **Total Charge** | **USD** | **$29.51** |

|  | **Shipper Subtotal** | **USD** | ▮▮▮▮ |
|---|---|---|---|
|  | **Total FedEx Express** | **USD** | |

*pl 7/10/19*

*√# 7810*

1171-01-00-0036831-0001-0085082

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-701-56972 | Aug 09, 2019 | ████████ | 2 of 3 |

**FedEx Express Shipment Detail By Payor Type (Original)**





**Ship Date:** Aug 02, 2019  **Cust. Ref.:** 11813-01 Joint Juice  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 4
- 1st attempt Aug 05, 2019 at 10:10 AM.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 775906900829 | Thomas O'Reardon | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon, LLP | United States District Court | |
| Package Type | FedEx Box | 501 West Broadway | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | | 77.27 |
| Delivered | Aug 05, 2019 10:23 | Discount | | -11.59 |
| Svc Area | A4 | Automation Bonus Discount | | -3.86 |
| Signed by | A.NA | Fuel Surcharge | | 4.64 |
| FedEx Use | 000000000/1530/_ | **Total Charge** | **USD** | **$66.46** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-708-85192 | Aug 16, 2019 | ▉ | 2 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Aug 07, 2019    **Cust. Ref.:** 11813-01  Joint Juice    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 775929334074 | Thomas O'Reardon | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon, LLP | United States District Court | |
| Package Type | FedEx Envelope | 501 West Broadway | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 37.09 |
| Delivered | Aug 08, 2019 10:13 | Discount | | -7.79 |
| Svc Area | A4 | Automation Bonus Discount | | -1.85 |
| Signed by | A.NNA | Fuel Surcharge | | 2.06 |
| FedEx Use | 000000000/208/04 | **Total Charge** | USD | **$29.51** |

**Ship Date:** Aug 09, 2019    **Cust. Ref.:** Joint Juice - Fishon    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 775953446580 | Paula Brown | Eric Fishon | |
| Service Type | FedEx Express Saver | Blood Hurst & OReardon, LLP | 7 PLANTATION DR | |
| Package Type | FedEx Pak | 501 West Broadway | HAUPPAUGE NY 11788 US | |
| Zone | 08 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 27.90 |
| Delivered | Aug 13, 2019 16:19 | Discount | | -4.19 |
| Svc Area | A4 | Automation Bonus Discount | | -1.40 |
| Signed by | see above | Fuel Surcharge | | 2.00 |
| FedEx Use | 000000000/7179/02 | Residential Delivery | | 4.40 |
| | | **Total Charge** | USD | **$28.71** |





# FedEx

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-708-85192 | Aug 16, 2019 | ▆▆▆▆ | 3 of 3 |

**Ship Date:** Aug 09, 2019
**Payor:** Shipper

**Cust. Ref.:** Joint Juice - Simmons
**Ref.#3:**

**Ref.#2:**

* Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
* Distance Based Pricing, Zone 8
* Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 775953497271 | Paula Brown | Beverley Avery | |
| Service Type | FedEx Express Saver | Blood Hurst & OReardon, LLP | 3981 S SHORE DR | |
| Package Type | FedEx Pak | 501 West Broadway | LAPEER MI 48446 US | |
| Zone | 08 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 27.90 |
| Delivered | Aug 13, 2019 17:39 | Discount | | -4.19 |
| Svc Area | A1 | Automation Bonus Discount | | -1.40 |
| Signed by | see above | Fuel Surcharge | | 2.00 |
| FedEx Use | 000000000/7179/02 | Residential Delivery | | 4.40 |
| | | **Total Charge** | USD | **$28.71** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ▆▆▆ |
| **Total FedEx Express** | **USD** | ▆▆▆ |

_pd 8/21/19_
_# 7701_

1227-01-00-0036714-0001-0085248

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-723-46717 | Aug 30, 2019 | ▮▮▮▮ | 2 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Aug 20, 2019     **Cust. Ref.:** Joint Juice 11813-01     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 776034265612 | Craig W. Straub | Mary Trudeau |
| Service Type | FedEx 2Day | Blood Hurst & O'Reardon, LLP | 33 Kellogg Ave |
| Package Type | FedEx Envelope | 501 West Broadway | AMHERST MA 01002 US |
| Zone | 08 | SAN DIEGO CA 92101 US | |
| Packages | 1 | | |

| | | |
|---|---|---|
| Rated Weight | N/A | Transportation Charge | 29.46 |
| Delivered | Aug 22, 2019 11:12 | Discount | -4.42 |
| Svc Area | A4 | Automation Bonus Discount | -1.47 |
| Signed by | M.TRUDEAU | Fuel Surcharge | 1.96 |
| FedEx Use | 000000000/1070/_ | Residential Delivery | 4.40 |
| | | **Total Charge**           **USD** | **$29.93** |



**Ship Date:** Aug 21, 2019     **Cust. Ref.:** Joint Juice     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- This shipment was priced using FedEx One Rate
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 776043106339 | Craig W. Straub | Annette Ravinsky |
| Service Type | FedEx Standard Overnight | Blood Hurst & O'Reardon, LLP | 2330 Afton Street |
| Package Type | FedEx Envelope | 501 West Broadway | PHILADELPHIA PA 19152 US |
| Zone | 08 | SAN DIEGO CA 92101 US | |
| Packages | 1 | | |
| Delivered | Aug 22, 2019 10:25 | | |
| Svc Area | A1 | | |
| Signed by | see above | Transportation Charge | 36.65 |
| FedEx Use | 000000000/41040/02 | **Total Charge**           **USD** | **$36.65** |

pd 9/18/19
√#7747



**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-723-46717 | Aug 30, 2019 | ▊ | 3 of 3 |

**Ship Date:** Aug 22, 2019　　　**Cust. Ref.:** Joint Juice　　　**Ref.#2:**
**Payor:** Shipper　　　**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Return: Original Tracking ID 776043106339
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790980477284 | Annette Ravinsky | Craig Straub | |
| Service Type | FedEx Standard Overnight | 2330 Afton Street | Blood Hurst & O'Reardon, LLP | |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19152 US | 501 West Broadway | |
| Zone | 08 | | SAN DIEGO CA 92101 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 42.90 |
| Delivered | Aug 23, 2019 10:39 | Discount | | -9.01 |
| Svc Area | A1 | Automation Bonus Discount | | -2.15 |
| Signed by | O.CHRTINA | Fuel Surcharge | | 2.22 |
| FedEx Use | 000000000/266/_ | Print Return Label | | 1.00 |
| | | **Total Charge** | **USD** | **$34.96** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ▊ |
| **Total FedEx Express** | **USD** | ▊ |

*pr* 9/18/19
/#7747

1241-01-00-0032265-0001-0074532



**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-730-37343 | Sep 06, 2019 | ▮▮▮▮▮ | 3 of 3 |

**Ship Date:** Aug 29, 2019    Cust. Ref.: 11813-01  Joint Juice    Ref.#2:
**Payor:** Shipper    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Thomas O'Reardon | Office of the Clerk | |
| Tracking ID | 776112775096 | Blood Hurst & O'Reardon, LLP | US District Court, Northern Di | |
| Service Type | FedEx Priority Overnight | 501 West Broadway | 450 Golden Gate Avenue | |
| Package Type | FedEx Envelope | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 37.09 |
| Delivered | Aug 30, 2019 10:13 | Discount | | -7.79 |
| Svc Area | A4 | Automation Bonus Discount | | -1.85 |
| Signed by | A.NA | Fuel Surcharge | | 1.92 |
| FedEx Use | 000000000/208/04 | **Total Charge** | **USD** | **$29.37** |

**Ship Date:** Aug 29, 2019    Cust. Ref.: 11813-01  Joint Juice    Ref.#2:
**Payor:** Shipper    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Thomas O'Reardon | Chambers of Judge Richard Seeb | |
| Tracking ID | 776113639139 | Blood Hurst & O'Reardon, LLP | United States District Court | |
| Service Type | FedEx Priority Overnight | 501 West Broadway | 450 Golden Gate Ave., 17th Flo | |
| Package Type | FedEx Envelope | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 37.09 |
| Delivered | Aug 30, 2019 10:13 | Discount | | -7.79 |
| Svc Area | A4 | Automation Bonus Discount | | -1.85 |
| Signed by | A.NA | Fuel Surcharge | | 1.92 |
| FedEx Use | 000000000/208/04 | **Total Charge** | **USD** | **$29.37** |



9/18/19
# 7747

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-730-37343 | Sep 06, 2019 | ▆▆▆▆▆ | 2 of 3 |

**FedEx Express Shipment Detail By Payor Type (Original)**

**Ship Date:** Aug 29, 2019          **Cust. Ref.:** 11813-01 Joint Juice          **Ref.#2:**
**Payor:** Shipper                        **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Thomas O'Reardon | Office of the Clerk | |
| Tracking ID | 776112581957 | Blood Hurst & O'Reardon, LLP | US District Court, Northern Di | |
| Service Type | FedEx Priority Overnight | 501 West Broadway | 450 Golden Gate Avenue | |
| Package Type | FedEx Envelope | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 37.09 |
| Delivered | Aug 30, 2019 10:13 | Discount | | -7.79 |
| Svc Area | A4 | Automation Bonus Discount | | -1.85 |
| Signed by | A.NA | Fuel Surcharge | | 1.92 |
| FedEx Use | 000000000/208/04 | **Total Charge** | **USD** | **$29.37** |

*pd 9/18/19*

*✓ # 7747*

**FedEx**    *M 9/18/1 #7747*

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-736-07363 | Sep 13, 2019 | ▓▓▓▓ | 3 of 4 |

**Ship Date:** Sep 03, 2019
**Payor:** Shipper

Cust. Ref.: Joint Juice - 11813-01
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Paula Brown | Mary V. Trudeau | |
| Tracking ID | 776144767987 | Blood Hurst & OReardon, LLP | 33 Kellogg Ave. | |
| Service Type | FedEx 2Day A.M. | 501 West Broadway | AMHERST MA 01002 US | |
| Package Type | FedEx Pak | SAN DIEGO CA 92101 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 40.95 |
| Delivered | Sep 05, 2019 09:50 | Discount | | -6.14 |
| Svc Area | A4 | Automation Bonus Discount | | -2.05 |
| Signed by | see above | Fuel Surcharge | | 2.98 |
| FedEx Use | 000000000/16/02 | Residential Delivery | | 4.40 |
| | | Courier Pickup Charge | | 4.00 |
| | | **Total Charge** | **USD** | **$44.14** |

**Ship Date:** Sep 03, 2019
**Payor:** Shipper

Cust. Ref.: Joint Juice - 11813-01
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Paula Brown | Marilyn Rosita Spencer | |
| Tracking ID | 776144841155 | Blood Hurst & OReardon, LLP | 3914 MYRTLE AVE | |
| Service Type | FedEx 2Day A.M. | 501 West Broadway | BALTIMORE MD 21227 US | |
| Package Type | FedEx Pak | SAN DIEGO CA 92101 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 40.95 |
| Delivered | Sep 05, 2019 08:38 | Discount | | -6.14 |
| Svc Area | A1 | Automation Bonus Discount | | -2.05 |
| Signed by | see above | Fuel Surcharge | | 2.98 |
| FedEx Use | 000000000/16/02 | Courier Pickup Charge | | 4.00 |
| | | Residential Delivery | | 4.40 |
| | | **Total Charge** | **USD** | **$44.14** |

**Ship Date:** Sep 05, 2019
**Payor:** Shipper

Cust. Ref.: Joint Juice - 11813-01
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Paula Brown | Annette Ravinsky | |
| Tracking ID | 776169211907 | Blood Hurst & OReardon, LLP | 2330 AFTON ST | |
| Service Type | FedEx Standard Overnight | 501 West Broadway | PHILADELPHIA PA 19152 US | |
| Package Type | FedEx Pak | SAN DIEGO CA 92101 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 76.11 |

Continued on next page

1255-01-00-0001706-0001-0004090

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-736-07363 | Sep 13, 2019 | ▇▇▇▇ | 4 of 4 |

Tracking ID: 776169211907 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Sep 06, 2019 12:15 | Discount | | -11.42 |
| Svc Area | A1 | Automation Bonus Discount | | -3.81 |
| Signed by | see above | Fuel Surcharge | | 4.73 |
| FedEx Use | 000000000/1415/02 | Residential Delivery | | 4.40 |
| | | **Total Charge** | **USD** | **$70.01** |



pd 9/18/19

✓#7747

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-736-07363 | Sep 13, 2019 | ██████████ | 2 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Sep 03, 2019     **Cust. Ref.:** Joint Juice - 11813-01     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776144680731 | Paula Brown | Donna Lux | |
| Service Type | FedEx 2Day A.M. | Blood Hurst & OReardon, LLP | 6 BLACKBERRY RDG | |
| Package Type | FedEx Pak | 501 West Broadway | FARMINGTON CT 06032 US | |
| Zone | 08 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 40.95 |
| Delivered | Sep 05, 2019 09:22 | Discount | | -6.14 |
| Svc Area | A2 | Automation Bonus Discount | | -2.05 |
| Signed by | see above | Fuel Surcharge | | 2.98 |
| FedEx Use | 000000000/16/02 | Courier Pickup Charge | | 4.00 |
| | | Residential Delivery | | 4.40 |
| | | **Total Charge** | **USD** | **$44.14** |

**Ship Date:** Sep 03, 2019     **Cust. Ref.:** Joint Juice - 11813-01     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 7
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776144713244 | Paula Brown | Sandra A. Dent | |
| Service Type | FedEx 2Day A.M. | Blood Hurst & OReardon, LLP | 1826 S. 6th Ave. | |
| Package Type | FedEx Pak | 501 West Broadway | MAYWOOD IL 60153 US | |
| Zone | 07 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 38.88 |
| Delivered | Sep 05, 2019 10:00 | Discount | | -5.83 |
| Svc Area | A1 | Automation Bonus Discount | | -1.94 |
| Signed by | see above | Fuel Surcharge | | 2.86 |
| FedEx Use | 000000000/14/02 | Residential Delivery | | 4.40 |
| | | Courier Pickup Charge | | 4.00 |
| | | **Total Charge** | **USD** | **$42.37** |



pd 9/18/19
#7747

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-744-49926 | Sep 20, 2019 | ▮▮▮▮▮ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)



**Ship Date:** Sep 10, 2019  
**Payor:** Shipper

**Cust. Ref.:** Joint Juice - 11813-01    **Ref.#2:**  
**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776206943141 | Paula Brown | Susan Caiazzo | |
| Service Type | FedEx Express Saver | Blood Hurst & OReardon, LLP | 1319 SE 40TH TER | |
| Package Type | FedEx Pak | 501 West Broadway | CAPE CORAL FL 33904 US | |
| Zone | 08 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 27.90 |
| Delivered | Sep 12, 2019 11:43 | Discount | | -4.19 |
| Svc Area | A2 | Automation Bonus Discount | | -1.40 |
| Signed by | see above | Fuel Surcharge | | 1.87 |
| FedEx Use | 000000000/7179/02 | Residential Delivery | | 4.40 |
| | | **Total Charge** | USD | **$28.58** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ▮▮▮ |
| **Total FedEx Express** | **USD** | ▮▮▮ |

pd 10/2/19 /# 7773

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-750-63911 | Sep 27, 2019 | ██████ | 2 of 3 |

**FedEx Express Shipment Detail By Payor Type (Original)**



**Ship Date:** Sep 20, 2019
**Payor:** Shipper

**Cust. Ref.:** 11813-01 Joint Juice
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776290964702 | Thomas O'Reardon | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon, LLP | United States District Court | |
| Package Type | FedEx Envelope | 501 West Broadway | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 37.09 |
| Delivered | Sep 23, 2019 10:00 | Discount | | -7.79 |
| Svc Area | A4 | Automation Bonus Discount | | -1.85 |
| Signed by | H.EL | Fuel Surcharge | | 1.99 |
| FedEx Use | 000000000/208/_ | **Total Charge** | **USD** | **$29.44** |

pd 10/2/19
#7773

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-772-33213 | Oct 18, 2019 | ▉▉▉▉▉ | 2 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Oct 08, 2019          **Cust. Ref.:** Joint Juice - 11813-01          **Ref.#2:**
**Payor:** Shipper                   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.75% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776596831200 | Paula Brown | Mary Trudeau | |
| Service Type | FedEx Express Saver | Blood Hurst & OReardon, LLP | 30 KELLOGG AVE | |
| Package Type | FedEx Envelope | 501 West Broadway | AMHERST MA 01002 US | |
| Zone | 08 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.03 |
| Delivered | Oct 10, 2019 10:22 | Discount | | -3.60 |
| Svc Area | A4 | Automation Bonus Discount | | -1.20 |
| Signed by | see above | Fuel Surcharge | | 1.83 |
| FedEx Use | 000000000/835/02 | Residential Delivery | | 4.40 |
| | | **Total Charge** | **USD** | **$25.46** |



PM 10/30/19
✓# 7817

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-772-33213 | Oct 18, 2019 | ███████ | 3 of 4 |

**Ship Date:** Oct 10, 2019
**Payor:** Shipper

**Cust. Ref.:** 11813-01 Joint Juice
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.75% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 776684341711 | Thomas O'Reardon | Chambers of Judge Richard Seeb |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon, LLP | United States District Court |
| Package Type | FedEx Envelope | 501 West Broadway | 450 Golden Gate Ave., 17th Flo |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 37.09 |

Continued on next page

pd 10/30/19 ✓# 7817

1290-01-00-0027809-0001-0058252

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-772-33213 | Oct 18, 2019 | ██████████ | 4 of 4 |

Tracking ID: 776684341711 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Oct 11, 2019 10:05 | Discount | | -7.79 |
| Svc Area | A4 | Automation Bonus Discount | | -1.85 |
| Signed by | A.ALMACEN | Fuel Surcharge | | 2.13 |
| FedEx Use | 000000000/208/_ | **Total Charge** | USD | **$29.58** |

| | | |
|---|---|---|
| **Shipper Subtotal** | USD | ████ |
| **Total FedEx Express** | USD | ████ |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-826-12628 | Nov 01, 2019 | ███████ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Oct 24, 2019          **Cust. Ref.:** 11813-01  Joint Juice          **Ref.#2:**
**Payor:** Shipper                    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Thomas O'Reardon | Chambers of Judge Richard Seeb | |
| Tracking ID | 776805253577 | Blood Hurst & O'Reardon, LLP | United States District Court | |
| Service Type | FedEx Priority Overnight | 501 West Broadway | 450 Golden Gate Ave., 17th Flo | |
| Package Type | FedEx Envelope | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 37.09 |
| Delivered | Oct 25, 2019 10:18 | Discount | | -7.79 |
| Svc Area | A4 | Automation Bonus Discount | | -1.85 |
| Signed by | M.IA | Fuel Surcharge | | 2.06 |
| FedEx Use | 000000000/208/04 | **Total Charge** | **USD** | **$29.51** |



ptl 11/13/19
#7849

**FedEx.®**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-846-85719 | Nov. 22, 2019 | ▮▮▮▮ | 3 of 4 |

**Ship Date:** Nov 11, 2019
**Payor:** Shipper

**Cust. Ref.:** 11813-01  Joint Juice
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Weather delay - Ice.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 776956074621 | Thomas O'Reardon | Chambers of Judge Richard Seeb |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon, LLP | United States District Court |
| Package Type | FedEx Envelope | 501 West Broadway | 450 Golden Gate Ave., 17th Flo |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | 37.09 |
| Delivered | Nov 12, 2019 12:36 | Discount | -7.79 |
| Svc Area | A4 | Automation Bonus Discount | -1.85 |
| Signed by | A.NNA | Fuel Surcharge | 1.99 |
| FedEx Use | 000000000/208/04 | **Total Charge**          **USD** | **$29.44** |

pd 12/11/19 # 7007

1325-01-00-0033969-0001-0078875

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-854-01547 | Nov 29, 2019 | ████████ | 2 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)



**Ship Date:** Nov 22, 2019    **Cust. Ref.:** 11813-01  Joint Juice    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 777065985192 | Paula Brown | Ruth Levine Ekhaus | |
| Service Type | FedEx Priority Overnight | Blood Hurst & OReardon, LLP | US District Court, Northern Di | |
| Package Type | FedEx Envelope | 501 West Broadway | 450 Golden Gate Avenue, 16th F | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 37.09 |
| Delivered | Nov 25, 2019 10:20 | Discount | | -7.79 |
| Svc Area | A4 | Automation Bonus Discount | | -1.85 |
| Signed by | H.E | Fuel Surcharge | | 1.99 |
| FedEx Use | 000000000/208/04 | **Total Charge** | **USD** | **$29.44** |

pd 12/11/19 # 7907

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-874-62074 | Dec 20, 2019 | | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)



**Ship Date:** Dec 12, 2019     **Cust. Ref.:** 11813-01  Joint Juice     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| Automation | INET | **Sender** | | **Recipient** | | |
|---|---|---|---|---|---|---|
| Tracking ID | 777234423602 | Thomas O'Reardon | | Chambers of Judge Richard Seeb | | |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon, LLP | | United States District Court | | |
| Package Type | FedEx Envelope | 501 West Broadway | | 450 Golden Gate Ave., 17th Flo | | |
| Zone | 04 | SAN DIEGO CA 92101 US | | SAN FRANCISCO CA 94102 US | | |
| Packages | 1 | | | | | |
| Rated Weight | N/A | Transportation Charge | | | | 37.09 |
| Delivered | Dec 13, 2019 11:25 | Discount | | | | -7.79 |
| Svc Area | A4 | Automation Bonus Discount | | | | -1.85 |
| Signed by | A.N | Fuel Surcharge | | | | 1.99 |
| FedEx Use | 000000000/208/04 | **Total Charge** | | **USD** | | **$29.44** |

| | **Shipper Subtotal** | **USD** | |
|---|---|---|---|
| | **Total FedEx Express** | **USD** | |

M 1/22/20
✓#7973

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-921-12635 | Feb 07, 2020 | ▮▮▮▮ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Jan 30, 2020    **Cust. Ref.:** 11813-01  Joint Juice    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Thomas O'Reardon | Amit Rana | |
| Tracking ID | 777649020709 | Blood Hurst & O'Reardon, LLP | Venable LLP | |
| Service Type | FedEx First Overnight | 501 West Broadway | 101 California Street | |
| Package Type | Customer Packaging | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94111 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | | | |
| Delivered | Jan 31, 2020 07:47 | Transportation Charge | | 111.05 |
| Svc Area | A1 | Automation Bonus Discount | | -5.55 |
| Signed by | see above | Fuel Surcharge | | 7.39 |
| FedEx Use | 000000000/10/02 | **Total Charge** | USD | **$112.89** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$112.89** |
| **Total FedEx Express** | **USD** | **$112.89** |



_pu 2/19/20_
_# 8008_



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-941-73067 | Feb 28, 2020 | | 2 of 3 |

**FedEx Express Shipment Detail By Payor Type (Original)**

Ship Date: Feb 21, 2020          Cust. Ref.: Joint Juice (11813-01)          Ref.#2:
Payor: Shipper                         Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 5.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 777835661233 | Craig W. Straub | Edward White | |
| Service Type | FedEx Priority Overnight | Blood Hurst & OReardon, LLP | 1213 257th Street | |
| Package Type | FedEx Envelope | 501 West Broadway | HARBOR CITY CA 90710 US | |
| Zone | 02 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.35 |
| Delivered | Feb 24, 2020 09:32 | Discount | | -5.32 |
| Svc Area | A2 | Automation Bonus Discount | | -1.27 |
| Signed by | see above | Fuel Surcharge | | 1.29 |
| FedEx Use | 000000000/186/02 | Residential Delivery | | 4.65 |
| | | **Total Charge** | **USD** | **$24.70** |

pd 3/4/20
✓# 8032

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-941-73067 | Feb 28, 2020 | ████████ | 3 of 3 |

**Ship Date:** Feb 25, 2020       **Cust. Ref.:** Joint Juice       **Ref.#2:**
**Payor:** Shipper       **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 5.75% to this shipment.
- Return: Original Tracking ID 777835661233
- Distance Based Pricing, Zone 2
- Package sent from: 90292 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 791031031631 | Edward White | Craig W. Straub |
| Service Type | FedEx Priority Overnight | 1213 257th Street | Blood Hurst & OReardon, LLP |
| Package Type | FedEx Envelope | HARBOR CITY CA 90710 US | 501 West Broadway |
| Zone | 02 | | SAN DIEGO CA 92101 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 25.35 |
| Delivered | Feb 26, 2020 09:48 | Discount | -5.32 |
| Svc Area | A1 | Automation Bonus Discount | -1.27 |
| Signed by | A.SIRNEA | Fuel Surcharge | 1.08 |
| FedEx Use | 000000000/186/_ | Print Return Label | 1.05 |

| | | |
|---|---|---|
| **Total Charge** | **USD** | **$20.89** |
| **Shipper Subtotal** | **USD** | ████ |
| **Total FedEx Express** | **USD** | ████ |

*Handwritten:* pd 3/4/20 ✓#8032

1058-01-00-0029601-0001-0069838

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-994-93281 | Apr 24, 2020 | ▇▇▇▇▇▇ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Apr 16, 2020  
Payor: Shipper

Cust. Ref.: 11813-01 Joint Juice  
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 2.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 770248003266 | Timothy G. Blood | Edward White |
| Service Type | FedEx 2Day | Blood Hurst & OReardon, LLP | 1213 257th Street |
| Package Type | FedEx Envelope | 501 West Broadway, Suite 1490 | HARBOR CITY CA 90710 US |
| Zone | 02 | SAN DIEGO CA 92101 US | |
| Packages | 1 | | |

| | | | |
|---|---|---:|
| Rated Weight | N/A | Transportation Charge | 19.11 |
| Delivered | Apr 20, 2020 14:08 | Discount | -2.87 |
| Svc Area | A2 | Automation Bonus Discount | -0.96 |
| Signed by | see above | Fuel Surcharge | 0.40 |
| FedEx Use | 000000000/1108/02 | Residential Delivery | 4.65 |

| | | |
|---|---|---:|
| **Total Charge** | USD | $20.33 |
| **Shipper Subtotal** | **USD** | **$20.33** |
| **Total FedEx Express** | **USD** | **$20.33** |

pd 4/29/20
# 8105

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-006-31791 | May 08, 2020 | █████████ | 2 of 2 |

## FedEx Express Shipment Summary By Payor Type

**FedEx Express Shipments (Original)**

| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Shipper | 1 | | 25.35 | 5.06 | | -6.59 | 23.82 |
| **Total FedEx Express** | **1** | | **$25.35** | **$5.06** | | **-$6.59** | **$23.82** |

| **TOTAL THIS INVOICE** | **USD** | **$23.82** |
|---|---|---|

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** May 02, 2020          **Cust. Ref.:** 11813-01 Joint Juice/BI          **Ref.#2:**
**Payor:** Shipper                          **Ref.#3:**

* Fuel Surcharge - FedEx has applied a fuel surcharge of 1.75% to this shipment.
* Distance Based Pricing, Zone 2
* FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
* Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 770372145402 | Craig W. Straub | Patricia Bland |
| Service Type | FedEx Priority Overnight | Blood Hurst & OReardon, LLP | 5112 Sepulveda Blvd, Apt. 105 |
| Package Type | FedEx Envelope | 501 West Broadway | SHERMAN OAKS CA 91403 US |
| Zone | 02 | SAN DIEGO CA 92101 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 25.35 |
| Delivered | May 04, 2020 09:28 | Discount | -5.32 |
| Svc Area | A1 | Automation Bonus Discount | -1.27 |
| Signed by | see above | Fuel Surcharge | 0.41 |
| FedEx Use | 000000000/186/02 | Residential Delivery | 4.65 |
| | | **Total Charge**          USD | **$23.82** |

| | **Shipper Subtotal** | **USD** | **$23.82** |
|---|---|---|---|
| | **Total FedEx Express** | **USD** | **$23.82** |



pd 7/8/20
✓ # 8198

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-120-11962 | Sep 11, 2020 | ▮▮▮▮▮ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Sep 03, 2020  
**Payor:** Shipper

**Cust. Ref.:** 11813-01 Joint Juice  
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 3.75% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- 1st attempt Sep 04, 2020 at 07:33 AM.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 771441320172 | Thomas O'Reardon | Hon. Layn Phillips (Ret.) |
| Service Type | FedEx First Overnight | Blood Hurst & O'Reardon, LLP | Phillips ADR |
| Package Type | FedEx Box | 501 West Broadway | 2101 East Coast Highway |
| Zone | 02 | SAN DIEGO CA 92101 US | CORONA DEL MAR CA 92625 US |
| Packages | 1 | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | | |
| Delivered | Sep 04, 2020 09:21 | Transportation Charge | 67.87 |
| Svc Area | A1 | Automation Bonus Discount | -3.39 |
| Signed by | M.CALLAHAN | Fuel Surcharge | 2.42 |
| FedEx Use | 000000000/6/_ | **Total Charge**   USD | **$66.90** |

|  |  |  |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$66.90** |
| **Total FedEx Express** | **USD** | **$66.90** |

pd 9/29/20

\# 8299

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-342-25662 | Apr 16, 2021 | ▮▮▮▮▮ | 3 of 3 |

Ship Date: Apr 08, 2021
Payor: Shipper

Cust. Ref.: JOINT JUICE
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.25% to this shipment.
- Distance Based Pricing, Zone 4

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Thomas O'Reardon | United States District Court | |
| Tracking ID | 773393740194 | Blood Hurst & O'Reardon, LLP | ATTN: Judge Richard Seeborg | |
| Service Type | FedEx Express Saver | 501 West Broadway | 450 Golden Gate Ave, | |
| Package Type | FedEx Envelope | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.55 |
| Delivered | Apr 12, 2021 09:46 | Discount | | -2.78 |
| Svc Area | A4 | Automation Bonus Discount | | -0.93 |
| Signed by | R.RECEPTION | Fuel Surcharge | | 0.93 |
| FedEx Use | 000000000/831/_ | **Total Charge** | USD | **$15.77** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |

pd 4/27/21
✓# 8616

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-357-28207 | Apr 30, 2021 | ▮▮▮▮▮▮ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Apr 22, 2021
**Payor:** Shipper

Cust. Ref.: 11818 JOINT JUICE Ref.#2:
Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 773520232803 | Thomas O'Reardon | ATTN: Judge Richard Seeborg |
| Service Type | FedEx Express Saver | Blood Hurst & O'Reardon, LLP | United States District Court |
| Package Type | FedEx Envelope | 501 West Broadway | 450 Golden Gate Ave |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.55 |
| Delivered | Apr 27, 2021 11:43 | Discount | -2.78 |
| Svc Area | A4 | Automation Bonus Discount | -0.93 |
| Signed by | U.SDC | Fuel Surcharge | 0.96 |
| FedEx Use | 000000000/831/04 | **Total Charge**      **USD** | **$15.80** |



pd 5/11/21
✓ #8637

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-423-51462 | Jul 02, 2021 | ▮▮▮▮▮ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Jun 29, 2021  **Cust. Ref.:** 11913-01  Joint Juice    **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 774116111610 | Thomas OReardon | Chambers of Judge Richard Seeb |
| Service Type | FedEx Priority Overnight | Blood Hurst & OReardon, LLP | United States District Court |
| Package Type | FedEx Envelope | 501 West Broadway | 450 Golden Gate Ave., 17th Flo |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US |
| Packages | 1 | | |

| | | | | |
|---|---|---|---|---|
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 41.15 |
| Delivered | Jun 30, 2021 10:10 | Discount | | -8.64 |
| Svc Area | A4 | Automation Bonus Discount | | -2.06 |
| Signed by | U.SDC | Fuel Surcharge | | 2.59 |
| FedEx Use | 000000000/208/04 | **Total Charge** | USD | **$33.04** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$33.04** |
| **Total FedEx Express** | **USD** | **$33.04** |

pd 7/20/21
√# 8736

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-541-85326 | Oct 22, 2021 | ██████ | 2 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)



**Ship Date:** Oct 15, 2021

**Payor:** Shipper

**Cust. Ref.:** 1785-91

**Ref.#3:** JOINT JUICE

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address – Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 284962119300 | Craig W. Straub | Mary Trudeau |
| Service Type | FedEx Express Saver | Blood Hurst & OReardon, LLP | 33 Kellogg Ave. |
| Package Type | FedEx Envelope | 501 West Broadway | AMHERST MA 01002 US |
| Zone | 08 | SAN DIEGO CA 92101 US | |
| Packages | 1 | | |
| Rated Weight | N/A | **Transportation Charge** | 27.96 |
| Delivered | Oct 20, 2021 16:46 | Discount | -4.19 |
| Svc Area | A4 | Automation Bonus Discount | -1.40 |
| Signed by | see above | Fuel Surcharge | 3.20 |
| FedEx Use | 000000000/835/02 | Residential Delivery | 4.95 |
| | | DAS Resi | 4.70 |
| | | **Total Charge**                     **USD** | **$35.22** |

pd 10/26/21
#8869



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-601-43969 | Dec 17, 2021 | ▉▉▉▉▉ | 3 of 3 |

**Ship Date:** Dec 14, 2021
**Payor:** Shipper

**Cust. Ref.:** 11813-01  Joint Juice    **Ref.#2:**
**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.75% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 775496640873 | Thomas O'Reardon | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Standard Overnight | Blood Hurst & O'Reardon, LLP | United States District Court | |
| Package Type | FedEx Envelope | 501 West Broadway | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 39.04 |
| Delivered | Dec 15, 2021 12:26 | Discount | | -8.20 |
| Svc Area | A4 | Automation Bonus Discount | | -1.95 |
| Signed by | D.ISTRICT | Fuel Surcharge | | 3.11 |
| FedEx Use | 000000000/222/04 | **Total Charge** | USD | **$32.00** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ▉▉▉ |
| **Total FedEx Express** | **USD** | ▉▉▉ |

MA 12/21/21
# 8979

1350-01-00-0038819-0001-0088918

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-651-03559 | Feb 04, 2022 | ███████ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Feb 01, 2022      **Cust. Ref.:** Joint Juice 11813-01      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.75% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 775932352790 | Craig W. Straub | Mary Beth Montera | |
| Service Type | FedEx Standard Overnight | Blood Hurst & OReardon, LLP | 266 West 115th Street | |
| Package Type | FedEx Envelope | 501 West Broadway | NEW YORK CITY NY 10026 US | |
| Zone | 08 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 52.19 |
| Delivered | Feb 02, 2022 13:38 | Discount | | -10.96 |
| Svc Area | A2 | Automation Bonus Discount | | -2.61 |
| Signed by | see above | Fuel Surcharge | | 6.04 |
| FedEx Use | 000000000/266/02 | Residential Delivery | | 5.30 |
| | | **Total Charge** | **USD** | **$49.96** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$49.96** |
| **Total FedEx Express** | **USD** | **$49.96** |

pd 2/15/22
#9038

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-688-11018 | Mar 11, 2022 | ▓▓▓▓▓▓▓ | 2 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Feb 23, 2022
**Payor:** Shipper

**Cust. Ref.:** 11813-01 *JOINT JUICE*
**Ref.#3:**
**Ref.#2:**

- Fuel Surcharge – FedEx has applied a fuel surcharge of 14.75% to this shipment.
- Distance Based Pricing, Zone 8
- 1st attempt Mar 04, 2022 at 03:38 PM.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776126238164 | Craig W. Straub | Mary Beth Montera | |
| Service Type | FedEx Standard Overnight | Blood Hurst & OReardon, LLP | 266 West 115th St. | |
| Package Type | FedEx Envelope | 501 West Broadway | NEW YORK CITY NY 10026 US | |
| Zone | 08 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 52.19 |
| Svc Area | A2 | Discount | | -10.96 |
| FedEx Use | 000000000/266/_ | Automation Bonus Discount | | -2.61 |
| | | Fuel Surcharge | | 6.48 |
| | | Residential Delivery | | 5.30 |
| | | **Total Charge** | **USD** | **$50.40** |

**Ship Date:** Mar 03, 2022
**Payor:** Shipper

**Cust. Ref.:** Joint Juice/11813-01
**Ref.#3:**
**Ref.#2:**

- Fuel Surcharge – FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 7
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776203274900 | Thomas O'Reardon | Farshid Guilak | |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon, LLP | 8400 University Dr. | |
| Package Type | FedEx Box | 501 West Broadway | SAINT LOUIS MO 63105 US | |
| Zone | 07 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | | 117.73 |
| Delivered | Mar 04, 2022 10:48 | Discount | | -17.66 |
| Svc Area | A1 | Automation Bonus Discount | | -5.89 |
| Signed by | see above | Fuel Surcharge | | 14.18 |
| FedEx Use | 000000000/1596/02 | Residential Delivery | | 5.30 |
| | | **Total Charge** | **USD** | **$113.66** |

*prl 3/14/22*
*✓ #9076*

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-680-26738 | Mar 04, 2022 | ███████ | 2 of 3 |



**Ship Date:** Feb 28, 2022     **Cust. Ref.:** 11813-01 *JOINT JUICE*     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 4
- 1st attempt Mar 01, 2022 at 12:11 PM.
- Original address - 450 Golden Gate Avenue/SAN FRANCISCO, CA 94102

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776159669280 | Thomas O'Reardon | Hon. Richard Seeborg | |
| Service Type | FedEx Standard Overnight | Blood Hurst & O'Reardon, LLP | United States District Court | |
| Package Type | FedEx Envelope | 501 West Broadway | 450 GOLDEN GATE AV  DOCK | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 41.57 |
| Delivered | Mar 01, 2022 12:20 | Discount | | -8.73 |
| Svc Area | A4 | Automation Bonus Discount | | -2.08 |
| Signed by | D.ISTRICT | Fuel Surcharge | | 4.38 |
| FedEx Use | 000000000/222/_ | Address Correction | | 19.50 |
| | | **Total Charge** | **USD** | **$54.64** |

psl 3/14/22
#9076



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-680-26738 | Mar 04, 2022 | ██████ | 3 of 3 |

**Ship Date:** Feb 28, 2022
**Payor:** Shipper

**Cust. Ref.:** 11813-01  JOINT JUICE  **Ref.#2:**
**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776165138000 | Craig W. Straub | Mary Beth Montera | |
| Service Type | FedEx Express Saver | Blood Hurst & OReardon, LLP | 266 West 115th St. | |
| Package Type | FedEx Envelope | 501 West Broadway | NEW YORK CITY NY 10026 US | |
| Zone | 08 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 30.72 |
| Delivered | Mar 02, 2022 14:30 | Discount | | -4.61 |
| Svc Area | A2 | Automation Bonus Discount | | -1.54 |
| Signed by | M.MONTERA | Fuel Surcharge | | 4.26 |
| FedEx Use | 000000000/835/_ | Residential Delivery | | 5.30 |
| | | **Total Charge** | **USD** | **$34.13** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ██████ |
| **Total FedEx Express** | **USD** | ██████ |

pd 3/14/22
#9076

1062-01-00-0036136-0001-0083226



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-688-11018 | Mar 11, 2022 | ▓▓▓▓▓ | 3 of 3 |

**Ship Date:** Mar 03, 2022
**Payor:** Shipper

**Cust. Ref.:** Joint Juice/11813-01    **Ref.#2:**
**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 776203442006 | Thomas O'Reardon | Timothy McAlindon |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon, LLP | 15 Hillsdale Road |
| Package Type | FedEx Box | 501 West Broadway | ARLINGTON MA 02476 US |
| Zone | 08 | SAN DIEGO CA 92101 US | |
| Packages | 1 | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | 121.48 |
| Delivered | Mar 04, 2022 14:31 | Discount | -18.22 |
| Svc Area | A1 | Automation Bonus Discount | -6.07 |
| Signed by | see above | Fuel Surcharge | 14.60 |
| FedEx Use | 000000000/1618/02 | Residential Delivery | 5.30 |
| | | **Total Charge**    **USD** | **$117.09** |

*pd 3/14/22*
*√#9076*

1069-01-00-0036732-0001-0084669

| **Invoice Number** | **Invoice Date** | **Account Number** | Page |
|---|---|---|---|
| 7-710-55375 | Apr 01, 2022 | ▮ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Mar 23, 2022                **Cust. Ref.:** 11813-01  Joint Juice                **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 18.50% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Shipment delivered to address other than recipient's.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 776382127880 | Thomas O'Reardon | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Standard Overnight | Blood Hurst & O'Reardon, LLP | United States District Court | |
| Package Type | Customer Packaging | 501 West Broadway | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | 16.0 lbs, 7.3 kgs | Transportation Charge | | 160.90 |
| Delivered | Mar 24, 2022 12:35 | Discount | | -24.14 |
| Svc Area | A4 | Automation Bonus Discount | | -8.05 |
| Signed by | D.ISTRICT | Fuel Surcharge | | 23.81 |
| FedEx Use | 000000000/1327/04 | **Total Charge** | **USD** | **$152.52** |

**Ship Date:** Mar 24, 2022                **Cust. Ref.:** 11813-01                **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**                *JOINT JUICE*

- Fuel Surcharge - FedEx has applied a fuel surcharge of 18.50% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 776382460226 | Thomas O'Reardon | Hon. Richard Seeborg | |
| Service Type | FedEx Standard Overnight | Blood Hurst & O'Reardon, LLP | US District Court, Northern Di | |
| Package Type | FedEx Envelope | 501 West Broadway | 450 Golden Gate Avenue | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | 8.0 lbs, 3.6 kgs | Transportation Charge | | 41.57 |
| Delivered | Mar 25, 2022 11:39 | Discount | | -8.73 |
| Svc Area | A4 | Automation Bonus Discount | | -2.08 |
| Signed by | D.ISTRICT | Fuel Surcharge | | 6.43 |
| FedEx Use | 000000000/222/04 | Courier Pickup Charge | | 4.00 |
| | | **Total Charge** | **USD** | **$41.19** |

| | **Shipper Subtotal** | **USD** | ▮ |
|---|---|---|---|
| | **Total FedEx Express** | **USD** | |

*PM 4/12/22*
*√#9098*

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-718-32074 | Apr 08, 2022 | ██████████ | 2 of 3 |

**FedEx Express Shipment Detail By Payor Type (Original)**



**Ship Date:** Mar 30, 2022
**Payor:** Shipper

**Cust. Ref.:** 11813-01  Joint Juice
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 776449445790 | Timothy G. Blood | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Standard Overnight | Blood Hurst & OReardon, LLP | United States District Court | |
| Package Type | FedEx Envelope | 501 West Broadway, Suite 1490 | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 41.57 |
| Delivered | Mar 31, 2022 12:16 | Discount | | -8.73 |
| Svc Area | A4 | Automation Bonus Discount | | -2.08 |
| Signed by | D.ISTRICT | Fuel Surcharge | | 5.08 |
| FedEx Use | 000000000/222/04 | **Total Charge** | **USD** | **$35.84** |

pd 4/12/22
#9098



| Invoice Number | Invoice Date | Account Number | Page | Page |
|---|---|---|---|---|
| 7-718-32074 | Apr 08, 2022 | ▉ | 3 of 3 | 2 of 2 |

**Ship Date:** Apr 01, 2022          **Cust. Ref.:** 11813-01  Joint Juice          **Ref.#2:**
**Payor:** Shipper                           **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776473274096 | Timothy G. Blood | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Standard Overnight | Blood Hurst & OReardon, LLP | United States District Court | |
| Package Type | FedEx Envelope | 501 West Broadway, Suite 1490 | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 41.57 |
| Delivered | Apr 04, 2022 12:28 | Discount | | -8.73 |
| Svc Area | A4 | Automation Bonus Discount | | -2.08 |
| Signed by | D.ISTRICT | Fuel Surcharge | | 5.08 |
| FedEx Use | 000000000/222/04 | **Total Charge** | **USD** | **$35.84** |

**Ship Date:** Apr 04, 2022          **Cust. Ref.:** 11813-01  Joint Juice          **Ref.#2:**
**Payor:** Shipper                           **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 21.75% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776473585172 | Timothy G. Blood | Chambers of Judge Richard Seeb | |
| Service Type | FedEx Standard Overnight | Blood Hurst & OReardon, LLP | United States District Court | |
| Package Type | FedEx Envelope | 501 West Broadway, Suite 1490 | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | 6.0 lbs, 2.7 kgs | Transportation Charge | | 41.57 |
| Delivered | Apr 05, 2022 12:11 | Discount | | -8.73 |
| Svc Area | A4 | Automation Bonus Discount | | -2.08 |
| Signed by | D.ISTRICT | Fuel Surcharge | | 6.69 |
| FedEx Use | 000000000/222/04 | **Total Charge** | **USD** | **$37.45** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ▉ |
| **Total FedEx Express** | **USD** | ▉ |

pd 4/12/22

#9098

# Receipt

Invoice number    E12A69E8-0001
Receipt number    2435-9045
Date paid          April 19, 2022
Payment method    *VISA* - 1902

**Airpals**
info@airpals.co

**Bill to**
Daniela Rodriguez
drodriguez@bholaw.com

## $50.00 paid on April 19, 2022

FedEx Delivery Service

| Description | Qty | Unit price | Amount |
|---|---|---|---|
| Advance Invoice | 1 | $50.00 | $50.00 |
| | | Subtotal | $50.00 |
| | | Total | $50.00 |
| | | **Amount paid** | **$50.00** |

 

# Invoice

Joint Juice



Invoice number E12A69E8-0002
Date of issue    April 20, 2022
Date due         April 20, 2022

**Airpals**
info@airpals.co

**Bill to**
Daniela Rodriguez
drodriguez@bholaw.com

## $42.49 due April 20, 2022

Pay online

FedEx Order:
Pickup location: 266 West 115TH Street, Apt. 1A New York City, NY 10026
Drop-off: Shipping to Blood Hurst & O'Reardon LLP 501 W. Broadway Suite 1490 San Diego, CA 92101.

| Description | Qty | Unit price | Amount |
|---|---|---|---|
| **Estimated Cost x hr** | 1 | $58.90 | $58.90 |
| **FedEx Shipping Expenses** | 1 | $33.59 | $33.59 |
| **Less Advance Invoice** | 1 | -$50.00 | -$50.00 |
| | Subtotal | | $42.49 |
| | Total | | $42.49 |
| | Amount due | | $42.49 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-732-20857 | Apr 22, 2022 | ██████ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Apr 18, 2022  **Cust. Ref.:** 11813-01  Joint Juice  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 20.75% to this shipment.
- Customer Security Delay
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Thomas O'Reardon | Chambers of Judge Richard Seeb | |
| Tracking ID | 776610949062 | Blood Hurst & O'Reardon, LLP | United States District Court | |
| Service Type | FedEx 2Day AM | 501 West Broadway | 450 Golden Gate Ave., 17th Flo | |
| Package Type | FedEx Box | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | 28.51 |
| Delivered | Apr 20, 2022 12:30 | Discount | | -4.28 |
| Svc Area | A4 | Automation Bonus Discount | | -1.43 |
| Signed by | D.ISTRICT | Fuel Surcharge | | 4.73 |
| FedEx Use | 000000000/8/04 | **Total Charge** | **USD** | **$27.53** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$27.53** |
| **Total FedEx Express** | **USD** | **$27.53** |



pd 4/26/22
✓# 9117



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-739-58516 | Apr 29, 2022 | ███████ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Apr 25, 2022     **Cust. Ref.:** 11813-01 Joint Juice     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 20.75% to this shipment.
- Customer Security Delay
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Shipment delivered to address other than recipient's.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776681137780 | Thomas O'Reardon | Chambers of Judge Richard Seeb | |
| Service Type | FedEx 2Day AM | Blood Hurst & O'Reardon, LLP | United States District Court | |
| Package Type | FedEx Pak | 501 West Broadway | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 26.69 |
| Delivered | Apr 27, 2022 12:21 | Discount | | -4.00 |
| Svc Area | A4 | Automation Bonus Discount | | -1.33 |
| Signed by | D.ISTRICT | Fuel Surcharge | | 4.43 |
| FedEx Use | 000000000/8/04 | **Total Charge** | **USD** | **$25.79** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ███ |
| **Total FedEx Express** | **USD** | |

pd 5/10/22
✓#9136



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-747-70485 | May 06, 2022 | | 3 of 3 |

**Ship Date:** May 02, 2022　　　**Cust. Ref.:** 11813-01 Joint Juice　　　**Ref.#2:**
**Payor:** Shipper　　　**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 22.00% to this shipment.
- Customer Security Delay
- Distance Based Pricing, Zone 4
- We calculated your charges based on a dimensional weight of 5.0 lbs, 13 in x 10 in x 5 in, using a dimensional factor of 139.
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Thomas O'Reardon | Chambers of Judge Richard Seeb | |
| Tracking ID | 776743230243 | Blood Hurst & O'Reardon, LLP | United States District Court | |
| Service Type | FedEx 2Day AM | 501 West Broadway | 450 Golden Gate Ave., 17th Flo | |
| Package Type | Customer Packaging | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Actual Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | 34.31 |
| Rated Weight | 5.0 lbs, 2.3 kgs | Discount | | -5.15 |
| Delivered | May 04, 2022 12:05 | Automation Bonus Discount | | -1.72 |
| Svc Area | A4 | Fuel Surcharge | | 6.92 |
| Signed by | D.ISTRICT | Courier Pickup Charge | | 4.00 |
| FedEx Use | 000000000/8/04 | **Total Charge** | USD | **$38.36** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |

pd. 5/10/22

#9136

1125-01-00-0033217-0003-0077642

# FedEx

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-769-17137 | May 27, 2022 | ████████ | 3 of 4 |

**Ship Date:** May 19, 2022  
**Tendered Date:** May 18, 2022  
**Cust. Ref.:** 11813-01 Joint Juice    **Ref.#2:**  
**Ref.#3:**  
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 24.25% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | | Tim Blood | |
| Tracking ID | 776899713971 | Thomas O'Reardon | Dolan Law Firm | |
| Service Type | FedEx Standard Overnight | Blood Hurst & O'Reardon, LLP | 1438 Market St | |
| Package Type | Customer Packaging | 501 West Broadway | SAN FRANCISCO CA 94102 US | |
| Zone | 04 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | 22.0 lbs, 10.0 kgs | Transportation Charge | | 194.84 |
| Delivered | May 20, 2022 15:11 | Discount | | -29.23 |
| Svc Area | A4 | Automation Bonus Discount | | -9.74 |
| Signed by | L.AW | Fuel Surcharge | | 37.80 |
| FedEx Use | 000000000/1327/_ | **Total Charge** | **USD** | **$193.67** |

**Ship Date:** May 19, 2022  
**Payor:** Shipper  
**Cust. Ref.:** 11813-01 *JOINT JUICE*    **Ref.#2:**  
**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 24.25% to this shipment.
- Distance Based Pricing, Zone 4
- 1st attempt May 20, 2022 at 12:10 PM.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | | Hon. Richard Seeborg | |
| Tracking ID | 776909362583 | Thomas O'Reardon | US District Court, Northern Di | |
| Service Type | FedEx Standard Overnight | Blood Hurst & O'Reardon, LLP | 450 Golden Gate Avenue | |
| Package Type | FedEx Envelope | 501 West Broadway | SAN FRANCISCO CA 94102 US | |
| Zone | 04 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 41.57 |
| Delivered | May 20, 2022 12:11 | Discount | | -8.73 |
| Svc Area | A4 | Automation Bonus Discount | | -2.08 |
| Signed by | D.ISTRICT | Fuel Surcharge | | 7.46 |
| FedEx Use | 000000000/222/_ | **Total Charge** | **USD** | **$38.22** |

**Ship Date:** May 19, 2022  
**Payor:** Shipper  
**Cust. Ref.:** 11813-01 *JOINT JUICE*    **Ref.#2:**  
**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 24.25% to this shipment.
- Distance Based Pricing, Zone 4

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | | Thomas O'Reardon | |
| Tracking ID | 776911766568 | Thomas O'Reardon | Dolan Law Firm | |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon, LLP | 1438 Market Street | |
| Package Type | FedEx Box | 501 West Broadway | SAN FRANCISCO CA 94102 US | |
| Zone | 04 | SAN DIEGO CA 92101 US | | |
| Packages | 1 | | | |
| Rated Weight | 8.0 lbs, 3.6 kgs | Transportation Charge | | 112.99 |
| Delivered | May 20, 2022 10:08 | Discount | | -16.95 |
| Svc Area | A4 | Automation Bonus Discount | | -5.65 |
| Signed by | L.AW | Fuel Surcharge | | 21.92 |
| FedEx Use | 000000000/1530/_ | **Total Charge** | **USD** | **$112.31** |

**Ship Date:** May 19, 2022  
**Payor:** Shipper  
**Cust. Ref.:** 11813-01 *JOINT JUICE*    **Ref.#2:**  
**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 24.25% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 14.0 lbs, 17 in x 16 in x 7 in, using a dimensional factor of 139.

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | | Thomas O'Reardon |
| Tracking ID | 776911893818 | Thomas O'Reardon | Dolan Law Firm |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon, LLP | 1438 Market Street |
| Package Type | Customer Packaging | 501 West Broadway | SAN FRANCISCO CA 94102 US |
| Zone | 04 | SAN DIEGO CA 92101 US | |
| Packages | 1 | | |
| Actual Weight | 13.0 lbs, 5.9 kgs | | |

Continued on next page

1145-01-00-0032020-0001-0076222

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-769-17137 | May 27, 2022 | ▬▬▬ | 4 of 4 |

Tracking ID: 776911893818 continued

| | | | |
|---|---|---|---|
| Rated Weight | 14.0 lbs, 6.4 kgs | Transportation Charge | 157.51 |
| Delivered | May 20, 2022 10:08 | Discount | -23.63 |
| Svc Area | A4 | Automation Bonus Discount | -7.88 |
| Signed by | L.AW | Fuel Surcharge | 30.56 |
| FedEx Use | 000000000/1530/_ | **Total Charge**               USD | **$156.56** |

**Ship Date:** May 23, 2022      **Cust. Ref.:** 11813-01    **Ref.#2:**

**Payor:** Shipper      **Ref.#3:** *JOINT JUICE*

- Fuel Surcharge - FedEx has applied a fuel surcharge of 23.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 25.0 lbs, 16 in x 15 in x 14 in, using a dimensional factor of 139.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 776932433213 | Thomas O'Reardon | Tim Blood | |
| Service Type | FedEx Priority Overnight | Blood Hurst & O'Reardon, LLP | Dolan Law Firm | |
| Package Type | Customer Packaging | 501 West Broadway | 1438 Market St | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Actual Weight | 12.0 lbs, 5.4 kgs | Transportation Charge | | 220.94 |
| Rated Weight | 25.0 lbs, 11.3 kgs | Discount | | -33.14 |
| Delivered | May 24, 2022 10:20 | Automation Bonus Discount | | -11.05 |
| Svc Area | A4 | Fuel Surcharge | | 41.57 |
| Signed by | L.AW | Courier Pickup Charge | | 4.00 |
| FedEx Use | 000000000/1530/_ | **Total Charge**               USD | | **$222.32** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ▬▬▬ |
| **Total FedEx Express** | **USD** | ▬▬▬ |

*pd 6/7/22*
*/# 9165*

1145-01-00-0032020-0001-0076222

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-769-17137 | May 27, 2022 | ▮▮▮▮▮ | 2 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** May 19, 2022    **Cust. Ref.:** 11813-01    **Ref.#2:**
**Tendered Date:** May 18, 2022    **Ref.#3:** JOINT JUICE
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 24.25% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776899607311 | Thomas O'Reardon | Tim Blood | |
| Service Type | FedEx Standard Overnight | Blood Hurst & O'Reardon, LLP | Dolan Law Firm | |
| Package Type | FedEx Box | 501 West Broadway | 1438 Market St | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | | 116.00 |
| Delivered | May 20, 2022 13:50 | Discount | | -17.40 |
| Svc Area | A4 | Automation Bonus Discount | | -5.80 |
| Signed by | L.AW | Fuel Surcharge | | 22.50 |
| FedEx Use | 000000000/1327/_ | **Total Charge** | **USD** | **$115.30** |

**Ship Date:** May 19, 2022    **Cust. Ref.:** 11813-01 Joint Juice    **Ref.#2:**
**Tendered Date:** May 18, 2022    **Ref.#3:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 24.25% to this shipment.
- Distance Based Pricing, Zone 4
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776899634705 | Thomas O'Reardon | Chambers of Judge Richard Seeb | |
| Service Type | FedEx 2Day | Blood Hurst & O'Reardon, LLP | United States District Court | |
| Package Type | FedEx Envelope | 501 West Broadway | 450 Golden Gate Ave., 17th Flo | |
| Zone | 04 | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.84 |
| Delivered | May 23, 2022 14:29 | Discount | | -3.43 |
| Svc Area | A4 | Automation Bonus Discount | | -1.14 |
| Signed by | see above | Fuel Surcharge | | 4.43 |
| FedEx Use | 000000000/1110/02 | **Total Charge** | **USD** | **$22.70** |



M 6/7/22 # 9165

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-813-20640 | Jul 08, 2022 | ▮▮▮▮▮ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)



**Ship Date:** Jul 01, 2022        **Cust. Ref.:** 11813-01  Joint Juice        **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 23.50% to this shipment.
- Distance Based Pricing, Zone 4
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Timothy G. Blood | Chambers of Judge Richard Seeb | |
| Tracking ID | 777287085338 | Blood Hurst & OReardon, LLP | United States District Court | |
| Service Type | FedEx Standard Overnight | 501 West Broadway, Suite 1490 | 450 Golden Gate Ave., 17th Flo | |
| Package Type | FedEx Envelope | SAN DIEGO CA 92101 US | SAN FRANCISCO CA 94102 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 41.57 |
| Delivered | Jul 05, 2022 12:12 | Discount | | -8.73 |
| Svc Area | A4 | Automation Bonus Discount | | -2.08 |
| Signed by | D.ISTRICT | Fuel Surcharge | | 7.23 |
| FedEx Use | 000000000/222/04 | **Total Charge** | **USD** | **$37.99** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |

pd 7/19/22 ✓# 9226