**EXHIBIT 6**

*Montera v. Premier Nutrition*, Case No. 3:16-CV-06980 RS
Blood Hurst & O'Reardon, LLP

Deposition Reporting, Transcripts & Videography: $98,905.85 (Nontaxed Amount Sought)

| Page(s) | Depo Date | Deponent | Total Cost |
|---|---|---|---|
| 1-2 | 6/6/2014 | David Ritterbush | $3,551.00 |
| 3 | 6/12/2014 | Katrina Taft | $2,009.85 |
| 4-5 | 6/26/2014 | Kevin R. Stone, MD | $3,177.70 |
| 6-7 | 7/25/2014 | Darcy Horn Davenport | $3,381.35 |
| 8-9 | 11/18/2014 | Lance Palumbo, Volume I | $3,442.15 |
| 10-11 | 11/19/2014 | Lance Palumbo, Volume II | $3,020.90 |
| 12-13 | 12/5/2014 | Stewart Irving | $2,441.65 |
| 14-15 | 12/9/2014 | Lance Palumbo, Volume III | $2,810.85 |
| 16 | 6/10/2015 | Mark Keegan | $1,253.17 |
| 17-18 | 6/11/2015 | Hal Poret | $2,819.65 |
| 19 | 7/2/2015 | Jeremiah E. Silbert, MD | $1,124.60 |
| 20 | 7/10/2015 | Lynn R. Willis, PhD | $1,204.56 |
| 21 | 7/28/2015 | Steven R. Graboff, MD | $957.63 |
| 22 | 6/29/2017 | Stuart L. Silverman, PhD | $513.50 |
| 23 | 7/7/2017 | William S. Choi, PhD | $2,990.35 |
| 24 | 7/12/2017 | Stuart L. Silverman, MD | $3,165.40 |
| 25-26 | 7/14/2017 | Timothy McAlindon, MD, MPH | $3,239.68 |
| 27 | 7/19/2017 | Hal Poret, Volume II | $2,248.45 |
| 28-29 | 7/20/2017 | Colin Weir | $5,081.92 |
| 30 | 8/16/2017 | Daniel A. Grande, PhD | $3,378.05 |
| 31 | 8/21/2019 | Eric Fishon | $1,384.66 |
| 32-33 | 8/23/2019 | Beverly Avery | $1,588.75 |
| 34-35 | 9/17/2019 | Sandra Dent | $1,279.75 |
| 36-37 | 9/18/2019 | Donna Lux | $1,084.25 |

| Page(s) | Depo Date | Deponent | Total Cost |
|---|---|---|---|
| 38-39 | 9/19/2019 | Mary Trudeau | $878.00 |
| 40 | 9/19/2019 | Annette Ravinsky | $425.00 |
| 41 | 9/20/2019 | Susan Caiazzo | $ 425.00 |
| 42-43 | 9/25/2019 | Marilyn Spencer | $1,279.75 |
| 44-45 | 1/9/2020 | Darcy Horn Davenport | $4,467.90 |
| 46-47 | 1/16/2020 | Nicholas Stiritz (30(b)(1) / 30(b)(6)) | $3,729.35 |
| 48-50 | 1/31/2020 | Douglas Cornille | $2,985.40 |
| 51-53 | 2/13/2020 | Donna Imes | $2,606.30 |
| 54-56 | 5/5/2020 | Patricia Bland | $1,442.55 |
| 57-58 | 5/6/2020 | Edward White | $1,393.00 |
| 59 | 2/16/2022 | Kevin R. Stone, MD | $2,454.95 |
| 60-61 | 2/23/2022 | William S. Choi, PhD | $4,797.65 |
| 62-63 | 2/24/2022 | Daniel A. Grande, PhD | $7,084.95 |
| 64-65 | 3/2/2022 | Hal Poret | $4,864.40 |
| 66-67 | 3/4/2022 | Stuart L. Silverman, MD | $5,370.60 |
| 68-69 | 3/7/2022 | Joel Steckel | $3,041.85 |
| 70-71 | 3/7/2022 | Farshid Guilak, PhD | $1,698.60 |
| 72-73 | 3/8/2022 | Timothy E. McAlindon, MD MPH | $2,859.75 |
| 74-75 | 3/9/2022 | Derek D. Rucker, PhD | $1,740.40 |
| 76-77 | 3/10/2022 | J. Michael Dennis, PhD | $1,611.50 |
| 78-79 | 3/11/2022 | Colin B. Weir | $1,268.85 |
| 80 | 8/22/2019 | Daniel A. Grande, PhD | $1,507.00 |
| **Total Costs** | | | $115,082.57 |
| **Less Taxed Amt** | | | $16,177.06 |
| **Nontaxed Sought** | | | **$98,905.51** |

# I.IVOICE

**TLS | THORSNES** litigation services

501 West Broadway, Suite 1000
San Diego, California 92101
P: 877.771.3312
F: 877.561.5538

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 18594 | 6/26/2014 | 12746 |
| Job Date | Case No. | |
| 6/6/2014 | C-13-01271 RS | |
| Case Name | | |
| Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| Payment Terms | | |
| Net 15 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

David Ritterbush

3,551.10

TOTAL DUE >>>    $3,551.10

AFTER 7/26/2014 PAY    $3,906.21

***PLEASE NOTE OUR NEW REMIT TO ADDRESS***
501 West Broadway, Suite 1000, San Diego, CA 92101

7/16/14 #4143

**Tax ID:** 56-2602533

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

Job No.      : 12746        BU ID      : TLS
Case No.    : C-13-01271 RS
Case Name : Mullins v. Premier Nutrition Corporation f/k/a
                    Joint Juice, Inc.

Invoice No.  : 18594        Invoice Date  : 6/26/2014
**Total Due : $ 3,551.10**
AFTER 7/26/2014 PAY $3,906.21

Remit To: **Thorsnes Litigation Services**
**501 West Broadway, Suite 1000**
**San Diego, CA 92101**

| PAYMENT WITH CREDIT CARD | AMEX | | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | | Phone#: | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | Page 1 | |

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 18594 | 6/26/2014 | 12746 |
| **Job Date** | **Case No.** | |
| 6/6/2014 | C-13-01271 RS | |
| **Case Name** | | |
| Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| **Payment Terms** | | |
| Net 30 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA 92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| David Ritterbush | 344.00 | Pages | @ | 4.70 | 1,616.80 |
| Exhibit | 248.00 | Pages | @ | 0.45 | 111.60 |
| Video Pages | 344.00 | Pages | @ | 0.25 | 86.00 |
| Handling | | | | 35.00 | 35.00 |
| Color Exhibit | 5.00 | Pages | @ | 1.50 | 7.50 |
| Rough + Realtime Bundle | 344.00 | Pages | @ | 2.30 | 791.20 |
| Disk | | | | 30.00 | 30.00 |
| Video | | | | 290.00 | 290.00 |
| Video - Additional Hour | 5.50 | Hours | @ | 90.00 | 495.00 |
| Video - DVD Copy | | | | 0.00 | 0.00 |
| Video (Parking, Media & Shipping) | | | | 68.00 | 68.00 |
| Delivery | | | | 20.00 | 20.00 |

| | |
|---|---|
| TOTAL DUE >>> | $3,551.10 |
| AFTER 7/26/2014 PAY | $3,906.21 |

***PLEASE NOTE OUR NEW REMIT TO ADDRESS***
501 West Broadway, Suite 1000, San Diego, CA 92101

| | |
|---|---|
| (-) Payments/Credits: | 3,551.10 |
| (+) Finance Charges/Debits: | 355.11 |

Tax ID: 76-0523238

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA 92101

| | | |
|---|---|---|
| Invoice No. | : | 18594 |
| Invoice Date | : | 6/26/2014 |
| **Total Due** | : | **$ 0.00** |

# INVOICE

**TLS | THORSNES**
litigation services

501 West Broadway, Suite 1000
San Diego, California 92101
P: 877.771.3312
F: 877.561.5538

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 18630 | 6/26/2014 | 12765 |

| Job Date | Case No. |
|---|---|
| 6/12/2014 | C-13-01271 RS |

| Case Name |
|---|
| Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. |

| Payment Terms |
|---|
| Net 15 |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Katrina Taft | 148.00 Pages | @ | 4.70 | 695.60 |
| Exhibit | 135.00 Pages | @ | 0.45 | 60.75 |
| Color Exhibit | 127.00 Pages | @ | 1.50 | 190.50 |
| Video Pages | 148.00 Pages | @ | 0.25 | 37.00 |
| Rough + Realtime Bundle | 148.00 Pages | @ | 2.50 | 370.00 |
| Disk | | | 30.00 | 30.00 |
| Video | | | 290.00 | 290.00 |
| Video - Additional Hour | 2.50 Hours | @ | 90.00 | 225.00 |
| Video (Parking, Media & Shipping) | 56.00 Units | @ | 1.00 | 56.00 |
| Video - DVD Copy | | | 0.00 | 0.00 |
| Handling | | | 35.00 | 35.00 |
| Delivery | | | 20.00 | 20.00 |

TOTAL DUE >>> **$2,009.85**
AFTER 7/26/2014 PAY $2,210.84

***PLEASE NOTE OUR NEW REMIT TO ADDRESS***
501 West Broadway, Suite 1000, San Diego, CA 92101

Tax ID: 56-2602533

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

Job No. : 12765          BU ID     : TLS
Case No. : C-13-01271 RS
Case Name : Mullins v. Premier Nutrition Corporation f/k/a
Joint Juice, Inc.

Invoice No. : 18630          Invoice Date : 6/26/2014
**Total Due : $ 2,009.85**
AFTER 7/26/2014 PAY $2,210.84

Remit To: **Thorsnes Litigation Services**
**501 West Broadway, Suite 1000**
**San Diego, CA 92101**

**PAYMENT WITH CREDIT CARD**          AMEX    VISA

Cardholder's Name:

Card Number:

Exp. Date:          Phone#:

Billing Address:

Zip:          Card Security Code:

Amount to Charge:

Cardholder's Signature:          Page 3

# INVOICE

**TLS | THORSNES** litigation services

501 West Broadway, Suite 1000
San Diego, California 92101
P: 877.771.3312
F: 877.561.5538

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 18646 | 6/26/2014 | 12747 |
| **Job Date** | **Case No.** | |
| 6/13/2014 | C-13-01271 RS | |
| **Case Name** | | |
| Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| **Payment Terms** | | |
| Net 15 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA  92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:
    Kevin Stone, M.D.

                                                                          3,177.70

                                        TOTAL DUE  >>>          **$3,177.70**
                                        AFTER 7/26/2014  PAY         $3,495.47

***PLEASE NOTE OUR NEW REMIT TO ADDRESS***
501 West Broadway, Suite 1000, San Diego, CA 92101

*pd 7/16/14*
*#4143*

**Tax ID:** 56-2602533

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA  92101

Job No.    : 12747          BU ID      :TLS
Case No.   : C-13-01271 RS
Case Name  : Mullins v. Premier Nutrition Corporation f/k/a
             Joint Juice, Inc.

Invoice No. : 18646          Invoice Date  :6/26/2014
**Total Due**  : $ 3,177.70
AFTER 7/26/2014  PAY $3,495.47

Remit To: **Thorsnes Litigation Services**
          **501 West Broadway, Suite 1000**
          **San Diego, CA  92101**

**PAYMENT WITH CREDIT CARD**     AMEX  [  ]  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:                        Page 4
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 18646 | 6/26/2014 | 12747 |
| Job Date | Case No. | |
| 6/13/2014 | C-13-01271 RS | |
| Case Name | | |
| Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| Payment Terms | | |
| Net 30 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA  92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Kevin Stone, M.D. | 277.00 | Pages | @ | 4.70 | 1,301.90 |
| Exhibit | 331.00 | Pages | @ | 0.45 | 148.95 |
| Handling | | | | 35.00 | 35.00 |
| Color Exhibit | 4.00 | Pages | @ | 1.50 | 6.00 |
| Rough + Realtime Bundle | 277.00 | Pages | @ | 2.30 | 637.10 |
| Video Pages | 277.00 | Pages | @ | 0.25 | 69.25 |
| Disk | | | | 30.00 | 30.00 |
| Video | | | | 290.00 | 290.00 |
| Video - Additional Hour | 6.25 | Hours | @ | 90.00 | 562.50 |
| Video - DVD Copy | | | | 0.00 | 0.00 |
| Video (Parking, Media & Shipping) | | | | 72.00 | 72.00 |
| Delivery | | | | 15.00 | 15.00 |
| Video Delivery | | | | 10.00 | 10.00 |

TOTAL DUE  >>>    $3,177.70
AFTER 7/26/2014  PAY    $3,495.47

***PLEASE NOTE OUR NEW REMIT TO ADDRESS***
501 West Broadway, Suite 1000, San Diego, CA 92101

Tax ID: 76-0523238

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA  92101

Invoice No.    :  18646
Invoice Date  :  6/26/2014
**Total Due**    :  $ 0.00

# INVOICE

## TLS | THORSNES
litigation services

501 West Broadway, Suite 1000
San Diego, California 92101
P: 877.771.3312
F: 877.561.5538

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 19133 | 8/19/2014 | 13148 |
| **Job Date** | **Case No.** | |
| 7/25/2014 | C-13-01271 RS | |
| **Case Name** | | |
| Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| **Payment Terms** | | |
| Net 15 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:
  Darcy Horn

      3,381.35

_____

**TOTAL DUE >>>**     **$3,381.35**

AFTER 9/18/2014 PAY    $3,719.49

***PLEASE NOTE OUR NEW REMIT TO ADDRESS***
501 West Broadway, Suite 1000, San Diego, CA 92101

*pd 8/27/14*
*#4225*

**Tax ID:** 56-2602533

---

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

| | | |
|---|---|---|
| Job No. | : 13148 | BU ID : TLS |
| Case No. | : C-13-01271 RS | |
| Case Name | : Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | |

Invoice No. : 19133      Invoice Date : 8/19/2014

**Total Due : $ 3,381.35**
AFTER 9/18/2014 PAY $3,719.49

**PAYMENT WITH CREDIT CARD**    AMEX

Cardholder's Name:

Card Number:

Exp. Date:      Phone#:

Billing Address:

Zip:      Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To: **Thorsnes Litigation Services**
          **501 West Broadway, Suite 1000**
          **San Diego, CA 92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 19133 | 8/19/2014 | 13148 |

| Job Date | Case No. |
|---|---|
| 7/25/2014 | C-13-01271 RS |

| Case Name |
|---|
| Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. |

| Payment Terms |
|---|
| Net 30 |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA  92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Darcy Horn | 273.00 | Pages | @ | 4.70 | 1,283.10 |
| Exhibit | 530.00 | Pages | @ | 0.45 | 238.50 |
| Handling | | | | 35.00 | 35.00 |
| Video Pages | 273.00 | Pages | @ | 0.25 | 68.25 |
| Color Exhibit | 169.00 | Pages | @ | 1.50 | 253.50 |
| Rough + Realtime Bundle | 218.00 | Pages | @ | 2.50 | 545.00 |
| Disk | | | | 30.00 | 30.00 |
| Video | | | | 290.00 | 290.00 |
| Video – Additional Hour | 6.00 | Hours | @ | 90.00 | 540.00 |
| Video – DVD Copy | | | | 0.00 | 0.00 |
| Video (Parking, Media & Shipping) | | | | 68.00 | 68.00 |
| Delivery | | | | 30.00 | 30.00 |

|  |  |
|---|---|
| TOTAL DUE  >>> | $3,381.35 |
| AFTER 9/18/2014  PAY | $3,719.49 |

***PLEASE NOTE OUR NEW REMIT TO ADDRESS***
501 West Broadway, Suite 1000, San Diego, CA 92101

|  |  |
|---|---|
| (-) Payments/Credits: | 3,381.35 |
| (+) Finance Charges/Debits: | 338.14 |

Tax ID: 76-0523238

*Please detach bottom portion and return with payment*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA  92101

Invoice No.   :  19133
Invoice Date  :  8/19/2014
Total Due     :  $ 0.00

# I.IVOICE

## TLS | THORSNES
### litigation services

501 West Broadway, Suite 1000
San Diego, California 92101
P: 877.771.3312
F: 877.561.5538

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 20635 | 12/4/2014 | 14581 |
| **Job Date** | **Case No.** | |
| 11/18/2014 | C-13-01271 RS | |
| **Case Name** | | |
| Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| **Payment Terms** | | |
| Net 15 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

Original, one certified copy and livenote feed of the videotaped deposition of:

Lance Palumbo, Volume I

3,442.15

TOTAL DUE >>>  $3,442.15

AFTER 1/3/2015 PAY  ~~$3,786.37~~

***PLEASE NOTE OUR NEW REMIT TO ADDRESS***
501 West Broadway, Suite 1000, San Diego, CA 92101

pd 12/17/14
#4426

**Tax ID:** 56-2602533

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

Job No.     : 14581        BU ID        :TLS
Case No.    : C-13-01271 RS
Case Name : Mullins v. Premier Nutrition Corporation f/k/a
              Joint Juice, Inc.

Invoice No. : 20635        Invoice Date  :12/4/2014
**Total Due  : $ 3,442.15**
AFTER 1/3/2015 PAY $3,786.37

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **Thorsnes Litigation Services**
          **501 West Broadway, Suite 1000**
          **San Diego, CA 92101**

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 20635 | 12/4/2014 | 14581 |

| Job Date | Case No. | |
|---|---|---|
| 11/18/2014 | C-13-01271 RS | |

| Case Name | | |
|---|---|---|

Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc.

| Payment Terms | | |
|---|---|---|

Net 30

LITIVATE
REPORTING + TRIAL SERVICES

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA 92101

Original, one certified copy and livenote feed of the videotaped deposition of:

| | | | | |
|---|---|---|---|---|
| Lance Palumbo, Volume I | 308.00 Pages | @ | 4.70 | 1,447.60 |
| Exhibit | 139.00 Pages | @ | 0.45 | 62.55 |
| Handling | | | 35.00 | 35.00 |
| Color Exhibit | 2.00 Pages | @ | 1.50 | 3.00 |
| Video Pages | 308.00 Pages | @ | 0.25 | 77.00 |
| Rough + Realtime Bundle | 308.00 Pages | @ | 2.50 | 770.00 |
| Parking | | | 44.00 | 44.00 |
| Disk | | | 30.00 | 30.00 |
| Video | | | 290.00 | 290.00 |
| Video - Additional Hour | 5.75 Hours | @ | 90.00 | 517.50 |
| Video - Additonal Hour (After 5pm) | 0.50 Hours | @ | 135.00 | 67.50 |
| Video (Parking, Media & Shipping) | | | 68.00 | 68.00 |
| Video - DVD Copy | | | 0.00 | 0.00 |
| Delivery | | | 30.00 | 30.00 |

| | |
|---|---|
| TOTAL DUE >>> | $3,442.15 |
| AFTER 1/3/2015 PAY | $3,786.37 |

***PLEASE NOTE OUR NEW REMIT TO ADDRESS***

Tax ID: 76-0523238

*Please detach bottom portion and return with payment*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA 92101

Invoice No.  :  20635
Invoice Date  :  12/4/2014
**Total Due**  :  $ 0.00

# INVOICE

**TLS | THORSNES**
litigation services

501 West Broadway, Suite 1000
San Diego, California 92101
P: 877.771.3312
F: 877.561.5538

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 20637 | 12/4/2014 | 14582 |
| **Job Date** | **Case No.** | |
| 11/19/2014 | C-13-01271 RS | |
| **Case Name** | | |
| Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| **Payment Terms** | | |
| Net 15 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

Original, one certified copy and livenote feed of the videotaped deposition of:
    Lance Pálumbo, Volume II

3,020.90

**TOTAL DUE  >>>**                **$3,020.90**
AFTER 1/3/2015  PAY                $3,322.99

***PLEASE NOTE OUR NEW REMIT TO ADDRESS***
501 West Broadway, Suite 1000, San Diego, CA 92101

pd 12/17/14
#4426

**Tax ID:** 56-2602533

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

| | | | |
|---|---|---|---|
| Job No. | : 14582 | BU ID | : TLS |
| Case No. | : C-13-01271 RS | | |
| Case Name | : Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| Invoice No. | : 20637 | Invoice Date | : 12/4/2014 |

**Total Due**  :  **$ 3,020.90**
AFTER 1/3/2015  PAY  $3,322.99

Remit To: **Thorsnes Litigation Services**
          **501 West Broadway, Suite 1000**
          **San Diego, CA  92101**

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                          Phone#:
Billing Address:
Zip:                    Card Security Code:
Amount to Charge:
Cardholder's Signature:                      Page 10

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 20637 | 12/4/2014 | 14582 |
| **Job Date** | **Case No.** | |
| 11/19/2014 | C-13-01271 RS | |
| **Case Name** | | |
| Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| **Payment Terms** | | |
| Net 30 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA  92101

Original, one certified copy and livenote feed of the videotaped deposition of:

| | | | | |
|---|---|---|---|---|
| Lance Palumbo, Volume II | 244.00 Pages | @ | 4.70 | 1,146.80 |
| Exhibit | 218.00 Pages | @ | 0.45 | 98.10 |
| Handling | | | 35.00 | 35.00 |
| Color Exhibit | 114.00 Pages | @ | 1.50 | 171.00 |
| Rough + Realtime Bundle | 244.00 Pages | @ | 2.50 | 610.00 |
| Video Pages | 244.00 Pages | @ | 0.25 | 61.00 |
| Parking | 44.00 | @ | 1.00 | 44.00 |
| Disk | | | 30.00 | 30.00 |
| Processing Original | | | 10.00 | 10.00 |
| Video | | | 290.00 | 290.00 |
| Video - Additional Hour | 5.50 Hours | @ | 90.00 | 495.00 |
| Video (Parking, Media & Shipping) | 0.00 Units | @ | 1.00 | 0.00 |
| Video - DVD Copy | | | 0.00 | 0.00 |
| Delivery | | | 30.00 | 30.00 |

| | |
|---|---|
| TOTAL DUE  >>> | $3,020.90 |
| AFTER 1/3/2015  PAY | $3,322.99 |

***PLEASE NOTE OUR NEW REMIT TO ADDRESS***

Tax ID: 76-0523238

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA  92101

Invoice No.   :  20637
Invoice Date  :  12/4/2014
**Total Due**    :  $ 0.00

# INVOICE

**TLS | THORSNES**
litigation services

501 West Broadway, Suite 1000
San Diego, California 92101
P: 877.771.3312
F: 877.561.5538

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 20728 | 12/26/2014 | 14583 |
| **Job Date** | **Case No.** | |
| 12/5/2014 | C-13-01271 RS | |
| **Case Name** | | |

Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc.    *JOINT JUICE*

| **Payment Terms** |
|---|
| Net 15 |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

Stewart Irving

2,441.65

TOTAL DUE >>>    $2,441.65

AFTER 1/25/2015 PAY    $2,685.82

***PLEASE NOTE OUR NEW REMIT TO ADDRESS***
501 West Broadway, Suite 1000, San Diego, CA 92101

*PM 12/31/14*
*# 4461*

**Tax ID:** 56-2602533

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

| | | | |
|---|---|---|---|
| Job No. | : 14583 | BU ID | : TLS |
| Case No. | : C-13-01271 RS | | |
| Case Name | : Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| Invoice No. | : 20728 | Invoice Date | : 12/26/2014 |

**Total Due** : $ 2,441.65
AFTER 1/25/2015 PAY $2,685.82

| **PAYMENT WITH CREDIT CARD** | AMEX  MasterCard  VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |

Remit To: **Thorsnes Litigation Services**
**501 West Broadway, Suite 1000**
**San Diego, CA 92101**

Page 12

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 20728 | 12/26/2014 | 14583 |
| **Job Date** | **Case No.** | |
| 12/5/2014 | C-13-01271 RS | |
| **Case Name** | | |
| Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| **Payment Terms** | | |
| Net 30 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA 92101

| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
|---|---|---|---|---|---|
| Stewart Irving | 209.00 | Pages | @ | 4.70 | 982.30 |
| Exhibit | 188.00 | Pages | @ | 0.45 | 84.60 |
| Video Pages | 209.00 | Pages | @ | 0.25 | 52.25 |
| Rough + Realtime Bundle | 209.00 | Pages | @ | 2.50 | 522.50 |
| Handling | | | | 35.00 | 35.00 |
| Color Exhibit | 19.00 | Pages | @ | 1.50 | 28.50 |
| Disk | | | | 30.00 | 30.00 |
| Processing Original | | | | 10.00 | 10.00 |
| Video | | | | 290.00 | 290.00 |
| Video - Additional Hour | 3.75 | Hours | @ | 90.00 | 337.50 |
| Video - DVD Copy | | | | 0.00 | 0.00 |
| Video (Parking, Media & Shipping) | | | | 49.00 | 49.00 |
| Delivery | | | | 20.00 | 20.00 |

| TOTAL DUE >>> | $2,441.65 |
|---|---|
| AFTER 1/25/2015 PAY | $2,685.82 |

***PLEASE NOTE OUR NEW REMIT TO ADDRESS***
501 West Broadway, Suite 1000, San Diego, CA 92101

Tax ID: 76-0523238

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA 92101

Invoice No.   : 20728
Invoice Date  : 12/26/2014
**Total Due**   : $ 0.00

# INVOICE

**TLS** | **THORSNES**
litigation services

501 West Broadway, Suite 1000
San Diego, California 92101
P: 877.771.3312
F: 877.561.5538

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 20913 | 1/9/2015 | 14899 |
| **Job Date** | **Case No.** | |
| 12/9/2014 | C-13-01271 RS | |
| **Case Name** | | |
| Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| **Payment Terms** | | |
| Net 15 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:
Lance Palumbo, Volume III

2,810.85

**TOTAL DUE >>>** **$2,810.85**

AFTER 2/8/2015 PAY $3,091.94

\*\*\*PLEASE NOTE OUR NEW REMIT TO ADDRESS\*\*\*
501 West Broadway, Suite 1000, San Diego, CA 92101

*pd 1/28/15*
*#4506*

**Tax ID:** 56-2602533

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

Job No.      : 14899          BU ID        : TLS
Case No.     : C-13-01271 RS
Case Name    : Mullins v. Premier Nutrition Corporation f/k/a
               Joint Juice, Inc.

Invoice No.  : 20913          Invoice Date : 1/9/2015
**Total Due**    : **$ 2,810.85**
AFTER 2/8/2015 PAY $3,091.94

| PAYMENT WITH CREDIT CARD | AMEX | | VISA |
|---|---|---|---|

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                  Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **Thorsnes Litigation Services**
          **501 West Broadway, Suite 1000**
          **San Diego, CA 92101**

Page 14

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 20913 | 1/9/2015 | 14899 |

| Job Date | Case No. | |
|---|---|---|
| 12/9/2014 | C-13-01271 RS | |

| Case Name | | |
|---|---|---|
| Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |

| Payment Terms | | |
|---|---|---|
| Net 30 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA 92101

| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
|---|---|---|---|---|---|
| Lance Palumbo, Volume III | 221.00 | Pages | @ | 4.70 | 1,038.70 |
| Exhibit | 752.00 | Pages | @ | 0.45 | 338.40 |
| Color Exhibit | 99.00 | Pages | @ | 1.50 | 148.50 |
| Video Pages | 221.00 | Pages | @ | 0.25 | 55.25 |
| Handling | | | | 35.00 | 35.00 |
| Disk | | | | 30.00 | 30.00 |
| Rough Draft | 221.00 | Pages | @ | 1.25 | 276.25 |
| Video | | | | 290.00 | 290.00 |
| Video - Additional Hour | 4.25 | Hours | @ | 90.00 | 382.50 |
| Video - Additonal Hour (Before 8am/After 5pm) | 0.75 | Hours | @ | 135.00 | 101.25 |
| Video (Parking, Media & Shipping) | 85.00 | Units | @ | 1.00 | 85.00 |
| Video - DVD Copy | | | | 0.00 | 0.00 |
| Delivery | 2.00 | Units | @ | 15.00 | 30.00 |
| | | TOTAL DUE >>> | | | $2,810.85 |
| | | AFTER 2/8/2015 PAY | | | $3,091.94 |

***PLEASE NOTE OUR NEW REMIT TO ADDRESS****
501 West Broadway, Suite 1000, San Diego, CA 92101

**Tax ID:** 76-0523238

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA 92101

| | | |
|---|---|---|
| Invoice No. | : | 20913 |
| Invoice Date | : | 1/9/2015 |
| **Total Due** | : | **$ 0.00** |

# INVOICE



**BARKLEY** Court Reporters
barkley.com

File No. 50217
Los Angeles, CA 90074-0217
Tel 800.222.1331 · Fax 310.867.2611

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 477906 | 6/17/2015 | 393517 |

| Job Date | Case No. | |
|---|---|---|
| 6/10/2015 | C-13-01271 RS | |

| Case Name | | |
|---|---|---|

Mullins v. Premier Nutrition    *JOINT JUICE*

**Payment Terms**

COD - Interest @ 1.5%/mo after 30 days

Thomas J. O'Reardon II
Blood Hurst & O'Reardon
701 B Street
Suite 1700
San Diego CA  92101

1 Certified Copy/Index transcript of deposition of:

Mark Keegan

1,253.17

TOTAL DUE  >>>    $1,253.17

||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||

You are now able to submit your payment on our website.

||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | 1,253.17 |

**Tax ID:** 95-3312349

Phone: (619) 338-1100    Fax:(619) 338-1101

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon II
Blood Hurst & O'Reardon
701 B Street
Suite 1700
San Diego CA  92101

*PM 7/15/15 # 4804*

| Job No. | : 393517 | BU ID | : .BCR - NY |
|---|---|---|---|
| Case No. | : C-13-01271 RS | | |
| Case Name | : Mullins v. Premier Nutrition | | |
| Invoice No. | : 477906 | Invoice Date | : 6/17/2015 |
| Total Due | : $1,253.17 | | |

**PAYMENT WITH CREDIT CARD**    AMEX    VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

**Remit To:** **Barkley Court Reporters**
**File No 50217**
**Los Angeles CA  90074**

# I.NVOICE

**TLS | THORSNES** litigation services

501 West Broadway, Suite 1000
San Diego, California 92101
P: 877.771.3312
F: 877.561.5538

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 23079 | 6/25/2015 | 17173 |
| **Job Date** | **Case No.** | |
| 6/11/2015 | C-13-01271 RS | |
| **Case Name** | | |

Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc.

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA  92101

Payment Terms *JOINT JUICE*

Net 15

---

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:
Hal Poret

2,819.65

TOTAL DUE  >>>        **$2,819.65**
~~AFTER 7/25/2015  PAY~~        ~~$3,101.62~~

Thank you for your business.

*pd 7/15/15 #4785*

**Tax ID:** 56-2602533

---

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA  92101

Job No.     : 17173        BU ID        : TLS
Case No.    : C-13-01271 RS
Case Name  : Mullins v. Premier Nutrition Corporation f/k/a
              Joint Juice, Inc.

Invoice No. : 23079        Invoice Date : 6/25/2015
**Total Due  : $ 2,819.65**
AFTER 7/25/2015  PAY  $3,101.62

Remit To: **Thorsnes Litigation Services**
          **501 West Broadway, Suite 1000**
          **San Diego, CA  92101**

**PAYMENT WITH CREDIT CARD**   AMEX   VISA

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____   Phone#: _____
Billing Address: _____
Zip: _____   Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Page 17

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 23079 | 6/25/2015 | 17173 |
| Job Date | Case No. | |
| 6/11/2015 | C-13-01271 RS | |
| Case Name | | |
| Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| Payment Terms | | |
| Net 30 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA  92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Hal Poret | 227.00 | Pages | @ | 4.95 | 1,123.65 |
| Exhibit | 185.00 | Pages | @ | 0.50 | 92.50 |
| Full Day Per Diem | | | | 145.00 | 145.00 |
| Color Exhibit | 6.00 | Pages | @ | 1.50 | 9.00 |
| Realtime Feed | 227.00 | | @ | 1.50 | 340.50 |
| Exhibit Shipping | | | | 29.00 | 29.00 |
| Handling | | | | 35.00 | 35.00 |
| Technology Disc | | | | 30.00 | 30.00 |
| Processing Original | | | | 15.00 | 15.00 |
| Video (0-2 Hours) | | | | 310.00 | 310.00 |
| Video - Additional Hours | 6.00 | Hours | @ | 95.00 | 570.00 |
| Video - DVD Copy | | | | 0.00 | 0.00 |
| Video (Parking, Media & Shipping) | 100.00 | Units | @ | 1.00 | 100.00 |
| Delivery | | | | 20.00 | 20.00 |

TOTAL DUE  >>>                $2,819.65

AFTER 7/25/2015  PAY          $3,101.62

Thank you for your business.

Tax ID: 76-0523238

*Please detach bottom portion and return with payment*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
501 West Broadway, Suite 1490
San Diego, CA  92101

Invoice No.   :  23079
Invoice Date  :  6/25/2015
**Total Due    :  $ 0.00**

# INVOICE

Aptus Court Reporting
388 Market Street, Suite 1300
San Francisco CA  94111
Phone:866.999.8310   Fax:619.546.9152

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1016325 | 7/22/2015 | 10017513 |
| **Job Date** | **Case No.** | |
| 7/2/2015 | 3:13-cv-01271-RS | |

| **Case Name** | | |
|---|---|---|
| Vincent Mullins v. Premier Nutrition Corp. *JOINT JUICE* | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Timothy G. Blood
Blood Hurst & O'Reardon, LLP
701 B Street, Suite 1700
San Diego CA  92101

1 CERTIFIED COPY OF TRANSCRIPT OF:

    Jeremiah E. Silbert, M.D.                 1,109.45

        SALES TAX                      15.15

                           **TOTAL DUE  >>>**      **$1,124.60**

Thank you, your business is greatly appreciated.

Aptus Court Reporting - CA, LLC.  Customer is ultimately responsible for payment within our terms.

TO REMIT PAYMENT VIA ACH OR WIRE TRANSFER:
APTUS COURT REPORTING    CHASE BANK    ACCOUNT 825514128
WIRE PYMT RTE # 021000021    ACH PYMT RTE # 322271627

*m 8/12/15*
*#4844*

**Tax ID:** 27-4460942                             Phone: 619-338-1100    Fax:619-338-1101

*Please detach bottom portion and return with payment.*

Timothy G. Blood
Blood Hurst & O'Reardon, LLP
701 B Street, Suite 1700
San Diego CA  92101

Job No.     : 10017513       BU ID      : AptusSF
Case No.     : 3:13-cv-01271-RS
Case Name : Vincent Mullins v. Premier Nutrition Corp.

Invoice No.   : 1016325       Invoice Date : 7/22/2015
**Total Due**   : $ 1,124.60

Remit To: **Aptus Court Reporting**
             **600 West Broadway, Suite 300**
             **San Diego CA  92101**

| **PAYMENT WITH CREDIT CARD** | AMEX | | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | | Phone#: | |
| Billing Address: | | | |
| Zip: | | Card Security Code: | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | Page 19 | |

# INVOICE

Aptus Court Reporting
388 Market Street, Suite 1300
San Francisco CA 94111
Phone:866.999.8310  Fax:619.546.9152

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1016495 | 7/22/2015 | 10017795 |
| **Job Date** | **Case No.** | |
| 7/10/2015 | 3:13-cv-01271-RS | |
| **Case Name** | | |
| Vincent Mullins v. Premier Nutrition Corp. *JOINT JUICE* | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Thomas J. O'Reardon, II
Blood Hurst & O'Reardon, LLP
701 B Street, Suite 1700
San Diego CA 92101

1 CERTIFIED COPY OF TRANSCRIPT OF:
   Lynn R. Willis, Ph.D.                                1,189.90
       SALES TAX                                        14.66

TOTAL DUE >>>     $1,204.56

****Electronic Transcript Requested*****

Thank you, your business is greatly appreciated.

Aptus Court Reporting - CA, LLC.  Customer is ultimately responsible for payment within our terms.

TO REMIT PAYMENT VIA ACH OR WIRE TRANSFER:
APTUS COURT REPORTING    CHASE BANK    ACCOUNT 825514128
WIRE PYMT RTE # 021000021    ACH PYMT RTE # 322271627

**Tax ID:** 27-4460942                    Phone: 619-338-1100    Fax:619-338-1101

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II
Blood Hurst & O'Reardon, LLP
701 B Street, Suite 1700
San Diego CA 92101

Job No.   : 10017795     BU ID    : AptusSF
Case No.  : 3:13-cv-01271-RS
Case Name : Vincent Mullins v. Premier Nutrition Corp.

Invoice No. : 1016495      Invoice Date : 7/22/2015
**Total Due** : **$ 1,204.56**

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:           Phone#:
Billing Address:
Zip:        Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **Aptus Court Reporting**
          **600 West Broadway, Suite 300**
          **San Diego CA 92101**

Page 20

# INVOICE

Aptus Court Reporting
388 Market Street, Suite 1300
San Francisco CA 94111
Phone:866.999.8310   Fax:619.546.9152

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1016868 | 7/31/2015 | 10017839 |
| **Job Date** | **Case No.** | |
| 7/28/2015 | 3:13-cv-01271-RS | |
| | **Case Name** | |

Vincent Mullins v. Premier Nutrition Corp.

*JOINT JUICE*

**Payment Terms**

Due upon receipt

Thomas J. O'Reardon, II
Blood Hurst & O'Reardon, LLP
701 B Street, Suite 1700
San Diego CA 92101

1 CERTIFIED COPY OF TRANSCRIPT OF:

    Steven R. Graboff, M.D.                        943.15

        SALES TAX                         14.48

**TOTAL DUE >>>**      **$957.63**

Thank you, your business is greatly appreciated.

Aptus Court Reporting - CA, LLC.  Customer is ultimately responsible for payment within our terms.

TO REMIT PAYMENT VIA ACH OR WIRE TRANSFER:
APTUS COURT REPORTING    CHASE BANK    ACCOUNT 825514128
WIRE PYMT RTE # 021000021    ACH PYMT RTE # 322271627

*pd 8/26/15 #4880*

**Tax ID:** 27-4460942           Phone: 619-338-1100   Fax:619-338-1101

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II
Blood Hurst & O'Reardon, LLP
701 B Street, Suite 1700
San Diego CA 92101

Job No.    : 10017839      BU ID      :AptusSF
Case No.    : 3:13-cv-01271-RS
Case Name  : Vincent Mullins v. Premier Nutrition Corp.

Invoice No.  : 1016868      Invoice Date  :7/31/2015
**Total Due  : $ 957.63**

Remit To: **Aptus Court Reporting**
          **600 West Broadway, Suite 300**
          **San Diego CA 92101**

| **PAYMENT WITH CREDIT CARD** | AMEX | | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | | Phone#: | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |

Page 21

# I**N**VOICE



**LITIVATE**
REPORTING + TRIAL SERVICES
501 West Broadway, Suite 1000
San Diego, CA 92101
Toll Free: 877.771.3312

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33971 | 7/18/2017 | 29115 |
| **Job Date** | **Case No.** | |
| 6/29/2017 | C-13-01271 RS | |
| **Case Name** | | |
| Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| **Payment Terms** | | |
| Net 30 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA  92101

CANCELLATION FEE FOR REPORTER AND VIDEOGRAPHER:

Stuart I. Silverman, M.D.

| | | |
|---|---|---|
| Cancellation / Non-Appearance Fee | 200.00 | 200.00 |
| Videographer Half Day | 300.00 | 300.00 |
| Parking | 13.50 | 13.50 |

TOTAL DUE  >>>      **$513.50**

~~AFTER 8/17/2017  PAY~~      ~~$557.15~~

Thank you for your business.

*M 8/9/17 #6181*

**Tax ID:** 56-2602533

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA  92101

| | | | |
|---|---|---|---|
| Job No. | : 29115 | BU ID | : LIT_SDiego |
| Case No. | : C-13-01271 RS | | |
| Case Name | : Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| Invoice No. | : 33971 | Invoice Date | : 7/18/2017 |

**Total Due  :  $ 513.50**

AFTER 8/17/2017  PAY $557.15

Remit To: **Litivate Reporting + Trial Services**
**501 West Broadway, Suite 1000**
**San Diego, CA  92101**

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                    Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:                    Page 22



REPORTING + TRIAL SERVICES
501 West Broadway, Suite 1000
San Diego, CA 92101
Toll Free: 877.771.3312

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34175 | 7/28/2017 | 29294 |

| Job Date | Case No. | |
|---|---|---|
| 7/7/2017 | C-13-01271 RS | |

| Case Name | | |
|---|---|---|
| Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |

| Payment Terms | | |
|---|---|---|
| Net 30 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA  92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Williams S. Choi, Ph. D. | 292.00 | Pages | @ | 4.95 | 1,445.40 |
| Exhibit | 188.00 | Pages | @ | 0.50 | 94.00 |
| Video Pages | 292.00 | Pages | @ | 0.35 | 102.20 |
| Handling | | | | 35.00 | 35.00 |
| Technology Disc | | | | 30.00 | 30.00 |
| Processing Original | | | | 15.00 | 15.00 |
| Rough Draft | 292.00 | Pages | @ | 1.25 | 365.00 |
| Parking | | | | 24.00 | 24.00 |
| Video (0-2 Hours) | | | | 310.00 | 310.00 |
| Video - Additional Hours | 5.25 | Hours | @ | 95.00 | 498.75 |
| Video - MPEG1 DVD | | | | 0.00 | 0.00 |
| Video (Parking, Media & Shipping) | | | | 46.00 | 46.00 |
| Delivery | | | | 25.00 | 25.00 |

| TOTAL DUE  >>> | $2,990.35 |
|---|---|
| AFTER 8/27/2017  PAY | $3,244.53 |

Thank you for your business.

Tax ID: 56-2602533

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA  92101

Job No.     : 29294          BU ID        : LIT_SDiego
Case No.    : C-13-01271 RS
Case Name  : Vincent D. Mullins v. Premier Nutrition
              Corporation f/k/a Joint Juice, Inc.
Invoice No.  : 34175         Invoice Date  : 7/28/2017
**Total Due  : $ 2,990.35**
AFTER 8/27/2017  PAY $3,244.53

| PAYMENT WITH CREDIT CARD | AMEX  MasterCard  VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To:  **Litivate Reporting + Trial Services**
            **501 West Broadway, Suite 1000**
            **San Diego, CA  92101**



**REPORTING + TRIAL SERVICES**
501 West Broadway, Suite 1000
San Diego, CA 92101
Toll Free: 877.771.3312

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34213 | 7/31/2017 | 29387 |
| **Job Date** | **Case No.** | |
| 7/12/2017 | C-13-01271 RS | |
| **Case Name** | | |
| Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| **Payment Terms** | | |
| Net 30 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA  92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Stuart L. Silverman, M.D. | 352.00 | Pages | @ | 5.85 | 2,059.20 |
| Exhibit | 246.00 | Pages | @ | 0.50 | 123.00 |
| After Hours (Weekdays/5pm) | 1.50 | Hours | @ | 50.00 | 75.00 |
| Video Pages | 352.00 | Pages | @ | 0.35 | 123.20 |
| Handling | | | | 35.00 | 35.00 |
| Technology Disc | | | | 30.00 | 30.00 |
| Videographer Full Day | | | | 700.00 | 700.00 |
| Video - MPEG1 DVD | | | | 0.00 | 0.00 |
| Delivery | | | | 20.00 | 20.00 |

**TOTAL DUE  >>>**     **$3,165.40**

~~AFTER 8/30/2017  PAY~~     ~~$3,434.46~~

Thank you for your business.

*pd 8/23/17 #6209*

**Tax ID:** 56-2602533

---

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA  92101

Job No.      : 29387          BU ID        : LIT_SDiego
Case No.     : C-13-01271 RS
Case Name  : Vincent D. Mullins v. Premier Nutrition
                    Corporation f/k/a Joint Juice, Inc.
Invoice No.  : 34213          Invoice Date  : 7/31/2017
**Total Due   :  $ 3,165.40**
AFTER 8/30/2017  PAY $3,434.46

| PAYMENT WITH CREDIT CARD | AMEX MasterCard VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | Page 24 |

Remit To:  **Litivate Reporting + Trial Services**
                 **501 West Broadway, Suite 1000**
                 **San Diego, CA  92101**

# INVOICE

Aptus Court Reporting
1 Embarcadero Center, Suite 1060
San Francisco CA  94111
Phone:866.999.8310   Fax:619.546.9152

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1034893 | 7/27/2017 | 10033716 |
| Job Date | Case No. | |
| 7/14/2017 | 3:13-cv-01271-RS | |
| Case Name | | |
| Vincent Mullins v. Premier Nutrition Corp. | | |
| Payment Terms | | |
| Due upon receipt | | |

Thomas J. O'Reardon, II
Blood Hurst & O'Reardon, LLP
701 B Street, Suite 1700
San Diego CA  92101

| | | |
|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | |
| Timothy McAlindon, DM, MPH | | 1,960.80 |
| SALES TAX | | 21.38 |
| | TOTAL DUE  >>> | $1,982.18 |

Thank you, your business is greatly appreciated.

Aptus Court Reporting - CA, LLC.  Customer is ultimately responsible for payment within our terms.

TO REMIT PAYMENT VIA ACH OR WIRE TRANSFER:
APTUS COURT REPORTING    CHASE BANK    ACCOUNT 825514128
WIRE PYMT RTE # 021000021     ACH PYMT RTE # 322271627

pd 8/23/17
#6207

**Tax ID:** 27-4460942

Phone: 619-338-1100   Fax:619-338-1101

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II
Blood Hurst & O'Reardon, LLP
701 B Street, Suite 1700
San Diego CA  92101

Job No.      : 10033716          BU ID          :AptusSF
Case No.     : 3:13-cv-01271-RS
Case Name  :  Vincent Mullins v. Premier Nutrition Corp.

Invoice No.  :  1034893          Invoice Date  :7/27/2017
**Total Due  :  $ 1,982.18**

Remit To: **Aptus Court Reporting
600 West Broadway, Suite 300
San Diego CA  92101**

| PAYMENT WITH CREDIT CARD | AMEX | VISA |
|---|---|---|
| Cardholder's Name: | | |
| Card Number: | | |
| Exp. Date: | Phone#: | |
| Billing Address: | | |
| Zip: | Card Security Code: | |
| Amount to Charge: | | |
| Cardholder's Signature: | | |
| Email: | | |

Page 25



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34315 | 8/1/2017 | 29444 |
| **Job Date** | **Case No.** | |
| 7/14/2017 | C-13-01271 RS | |
| **Case Name** | | |
| Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| **Payment Terms** | | |
| Net 30 | | |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA  92101

VIDEO FOR THE DEPOSITION OF:

Timothy McAlindon, DM, MPH

| | | | | |
|---|---|---|---|---|
| Video (0-2 Hours) | | | 325.00 | 325.00 |
| Video - Additional Hours | 6.00 Hours | @ | 115.00 | 690.00 |
| Video - Additonal Hour (Before 8am/After 5pm) | | | 172.50 | 172.50 |
| Video (Parking, Media & Shipping) | | | 70.00 | 70.00 |

TOTAL DUE  >>>           **$1,257.50**

AFTER 8/31/2017  PAY           $1,364.39

Thank you for your business.

*M 9/23/17 #6205*

**Tax ID:** 56-2602533

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA  92101

| | | | |
|---|---|---|---|
| Job No. | : 29444 | BU ID | : LIT_SDiego |
| Case No. | : C-13-01271 RS | | |
| Case Name | : Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| Invoice No. | : 34315 | Invoice Date | : 8/1/2017 |

**Total Due** : **$ 1,257.50**

AFTER 8/31/2017  PAY  $1,364.39

**Remit To:** **Litivate Reporting + Trial Services**
**501 West Broadway, Suite 1000**
**San Diego, CA  92101**

| **PAYMENT WITH CREDIT CARD** | AMEX  MasterCard  VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | Page 26 |

# I**N**VOICE



## LITIVATE
### REPORTING + TRIAL SERVICES
501 West Broadway, Suite 1000
San Diego, CA 92101
Toll Free: 877.771.3312

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34279 | 8/15/2017 | 29521 |

| Job Date | Case No. |
|---|---|
| 7/19/2017 | C-13-01271 RS |

| Case Name |
|---|
| Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. |

| Payment Terms |
|---|
| Net 30 |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA  92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Hal Poret, Volume II | 152.00 Pages | @ | 5.25 | 798.00 |
| Exhibit | 295.00 Pages | @ | 0.55 | 162.25 |
| Full Day Per Diem | | | 100.00 | 100.00 |
| Handling | | | 45.00 | 45.00 |
| Processing Original | | | 25.00 | 25.00 |
| Technology Package | | | 35.00 | 35.00 |
| Rough Draft | 152.00 Pages | @ | 1.60 | 243.20 |
| Video (0-2 Hours) | | | 425.00 | 425.00 |
| Video Hourly | 2.50 Hours | @ | 150.00 | 375.00 |
| Video - MPEG1 DVD | | | 0.00 | 0.00 |
| Video (Parking, Media & Shipping) | | | 15.00 | 15.00 |
| Delivery | | | 25.00 | 25.00 |

**TOTAL DUE  >>>**          **$2,248.45**
AFTER 9/14/2017  PAY          $2,439.57

Thank you for your business.

**Tax ID:** 56-2602533

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA  92101

*pd 9/6/17 ✓#6244*

| | |
|---|---|
| Job No. | : 29521     BU ID     : LIT_SDiego |
| Case No. | : C-13-01271 RS |
| Case Name | : Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. |
| Invoice No. | : 34279     Invoice Date : 8/15/2017 |

**Total Due  :  $ 2,248.45**
AFTER 9/14/2017  PAY  $2,439.57

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To:  **Litivate Reporting + Trial Services**
**501 West Broadway, Suite 1000**
**San Diego, CA  92101**

# INVOICE

Aptus Court Reporting
1 Embarcadero Center, Suite 1060
San Francisco CA  94111
Phone:866.999.8310   Fax:619.546.9152

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1035102 | 7/31/2017 | 10034544 |
| **Job Date** | **Case No.** | |
| 7/20/2017 | 3:13-cv-01271-RS | |
| **Case Name** | | |
| Vincent Mullins v. Premier Nutrition Corp. | | |
| | **Payment Terms** | |
| Due upon receipt | | |

Thomas J. O'Reardon, II
Blood Hurst & O'Reardon, LLP
701 B Street, Suite 1700
San Diego CA  92101

1 CERTIFIED COPY OF TRANSCRIPT OF:

    Colin Weir                                           3,170.80

        SALES TAX                                    23.12

**TOTAL DUE  >>>**      **$3,193.92**

Thank you, your business is greatly appreciated.

Aptus Court Reporting - CA, LLC.  Customer is ultimately responsible for payment within our terms.

TO REMIT PAYMENT VIA ACH OR WIRE TRANSFER:
APTUS COURT REPORTING    CHASE BANK    ACCOUNT 825514128
WIRE PYMT RTE # 021000021      ACH PYMT RTE # 322271627

*pd 8/23/17*

*✓ #6207*

**Tax ID:** 27-4460942                                            Phone: 619-338-1100    Fax:619-338-1101

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II
Blood Hurst & O'Reardon, LLP
701 B Street, Suite 1700
San Diego CA  92101

Job No.    : 10034544      BU ID       : AptusSF
Case No.   : 3:13-cv-01271-RS
Case Name  : Vincent Mullins v. Premier Nutrition Corp.

Invoice No.  : 1035102     Invoice Date  :7/31/2017
**Total Due  :** $ 3,193.92

Remit To: **Aptus Court Reporting**
          **600 West Broadway, Suite 300**
          **San Diego CA  92101**

| PAYMENT WITH CREDIT CARD | AMEX | VISA |
|---|---|---|
| Cardholder's Name: | | |
| Card Number: | | |
| Exp. Date: | Phone#: | |
| Billing Address: | | |
| Zip: | Card Security Code: | |
| Amount to Charge: | | |
| Cardholder's Signature: | | |
| Email: | | |



**LITIVATE**
REPORTING + TRIAL SERVICES
501 West Broadway, Suite 1000
San Diego, CA 92101
Toll Free: 877.771.3312

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34551 | 8/16/2017 | 29531 |
| **Job Date** | **Case No.** | |
| 7/20/2017 | C-13-01271 RS | |
| **Case Name** | | |

Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc.

| **Payment Terms** |
|---|
| Net 30 |

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

Colin B. Weir

| | | | | | |
|---|---|---|---|---|---|
| Video (0-2 Hours) | | | | 425.00 | 425.00 |
| Video Hourly | 6.00 | Hours | @ | 150.00 | 900.00 |
| Video - Additonal Hour (Before 9am/After 5pm) | 2.00 | Hours | @ | 225.00 | 450.00 |
| Video (Parking, Media & Shipping) | | | | 113.00 | 113.00 |

TOTAL DUE >>> **$1,888.00**

AFTER 9/15/2017 PAY $2,048.48

Thank you for your business.

pd 9/6/17 ✓#6244

**Tax ID:** 56-2602533

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

| | | | | |
|---|---|---|---|---|
| Job No. | : 29531 | | BU ID | : LIT_SDiego |
| Case No. | : C-13-01271 RS | | | |
| Case Name | : Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | | |
| Invoice No. | : 34551 | | Invoice Date | : 8/16/2017 |

**Total Due** : **$ 1,888.00**

AFTER 9/15/2017 PAY $2,048.48

**Remit To: Litivate Reporting + Trial Services**
**501 West Broadway, Suite 1000**
**San Diego, CA 92101**

| **PAYMENT WITH CREDIT CARD** | AMEX MasterCard VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | Page 29 |



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34436 | 8/16/2017 | 29744 |

| Job Date | Case No. |
|---|---|
| 7/28/2017 | C-13-01271 RS |

| Case Name |
|---|
| Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. |

| Payment Terms |
|---|
| Net 30 |

LITIVATE
REPORTING + TRIAL SERVICES
501 West Broadway, Suite 1000
San Diego, CA 92101
Toll Free: 877.771.3312

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Daniel A. Grande, Ph.D. | 260.00 Pages | @ | 4.95 | 1,287.00 |
| Exhibit | 136.00 Pages | @ | 0.55 | 74.80 |
| Full Day Per Diem | | | 135.00 | 135.00 |
| Rough Draft | 260.00 Pages | @ | 1.50 | 390.00 |
| Realtime Feed | 260.00 | @ | 1.75 | 455.00 |
| Handling | | | 45.00 | 45.00 |
| Processing Original | | | 25.00 | 25.00 |
| Technology Package | | | 35.00 | 35.00 |
| Video Pages | 260.00 Pages | @ | 0.35 | 91.00 |
| Video (0-2 Hours) | | | 310.00 | 310.00 |
| Video Hourly | 4.75 Hours | @ | 95.00 | 451.25 |
| Video - MPEG1 DVD | | | 0.00 | 0.00 |
| Video (Parking, Media & Shipping) | | | 54.00 | 54.00 |
| Delivery | | | 25.00 | 25.00 |

TOTAL DUE  >>>        $3,378.05
~~AFTER 9/15/2017  PAY~~        ~~$3,665.18~~

Thank you for your business.

**Tax ID:** 56-2602533

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon, II, Esq.
BLOOD HURST & O'REARDON LLP
701 B Street, Suite 1700
San Diego, CA 92101

*pd 9/6/17 /#6244*

| | | | |
|---|---|---|---|
| Job No. | : 29744 | BU ID | : LIT_SDiego |
| Case No. | : C-13-01271 RS | | |
| Case Name | : Vincent D. Mullins v. Premier Nutrition Corporation f/k/a Joint Juice, Inc. | | |
| Invoice No. | : 34436 | Invoice Date | : 8/16/2017 |

**Total Due** : **$ 3,378.05**

AFTER 9/15/2017  PAY  $3,665.18

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

| | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | Page 30 |

Remit To: **Litivate Reporting + Trial Services**
**501 West Broadway, Suite 1000**
**San Diego, CA 92101**

# I.IVOICE

Aptus Court Reporting
Corporate Office
600 West Broadway, Suite 300
San Diego CA 92101
Phone:866-999-8310  Fax:619-546-9152

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1061354 | 8/30/2019 | 10059184 |

| Job Date | Case No. |
|---|---|
| 8/21/2019 | 3:13-cv-01271-RS |

| Case Name |
|---|
| Vincent Mullins v. Premier Nutrition Corp. |

| Payment Terms |
|---|
| Due upon receipt |

Paula R. Brown
Blood Hurst & O'Reardon, LLP
501 West Broadway, Suite 1490
San Diego CA 92101

*w: JOINT JUICE*

1 CERTIFIED COPY OF TRANSCRIPT OF:

Eric Fishon                                          1,374.20

    SALES TAX                                           10.46
                                                    _____
                              TOTAL DUE >>>         $1,384.66

Thank you, your business is greatly appreciated.

Aptus Court Reporting - CA, LLC. Customer is ultimately responsible for payment within our terms.

TO REMIT PAYMENT VIA ACH OR WIRE TRANSFER:
APTUS COURT REPORTING    HOMESTREET BANK
CHECKING ACCT# 0030013364 | ROUTING NO. 325084426

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | 1,384.66 |

*pd 9|18|19 ~# 7735*

**Tax ID:** 27-4460942

Phone: 619-338-1100   Fax:619-338-1101

*Please detach bottom portion and return with payment.*

Paula R. Brown
Blood Hurst & O'Reardon, LLP
501 West Broadway, Suite 1490
San Diego CA 92101

| Job No. | : 10059184 | BU ID | : AptusSF |
|---|---|---|---|
| Case No. | : 3:13-cv-01271-RS | | |
| Case Name | : Vincent Mullins v. Premier Nutrition Corp. | | |
| Invoice No. | : 1061354 | Invoice Date | : 8/30/2019 |
| **Total Due** | : **$1,384.66** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To:    **Aptus Court Reporting**
             **Corporate Office**
             **600 West Broadway, Suite 300**
             **San Diego CA 92101**

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

| Bill To: | Paula R. Brown | Invoice #: | SF3941259 |
|---|---|---|---|
| | Blood Hurst & O'Reardon, LLP | Invoice Date: | 9/11/2019 |
| | 501 W Broadway, Suite 1490 | Balance Due: | $1,163.75 |
| | San Diego, CA, 92191 | | |

*re: JOINT JUICE*

| Case: | Mullins, Vincent D., et al v. Premier Nutrition Corporation |
|---|---|
| Job #: | 3502187 | Job Date: 8/23/2019 | Delivery: Normal |
| Billing Atty: | Paula R. Brown |
| Location: | Venable LLP |
| | 101 California St | Suite 3800 |
| | San Francisco, CA 94111 |
| Sched Atty: | Amit Rana Esq | Venable LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $836.25 |
| Beverley Avery | Rough Draft | $292.50 |
| | Delivery and Handling | $35.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $1,163.75 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,163.75 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 9/18/19*

*#7736*

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | SF3941259 |
|---|---|
| Job #: | 3502187 |
| Invoice Date: | 9/11/2019 |
| Balance: | $1,163.75 |

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



Bill To:  D Maytorena
Blood Hurst & O'Reardon LLP
501 W Broadway
Suite 1490
San Diego, CA, 92191

| | |
|---|---|
| Invoice #: | 5728814 |
| Invoice Date: | 4/20/2022 |
| Balance Due: | $425.00 |

**Case: Mullins, Vincent D., et al v. Premier Nutrition Corporation (3:13cv01271RS)**    **Proceeding Type: Depositions**

Job #: 3502187   |   Job Date: 8/23/2019   |   Delivery: Normal

| | |
|---|---|
| Location: | San Francisco, CA |
| Billing Atty: | D Maytorena |
| Scheduling Atty: | Amit Rana Esq \| Venable LLP |

| Witness: Beverley Avery | Amount |
|---|---|
| Delivery and Handling | $50.00 |
| Video Services | $375.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $425.00 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $425.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.  Contact us to correct payment errors.  No adjustments will be made after 90 days.  For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 4/26/22*
*# 9125*

---

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice #: | 5728814 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | 4/20/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | $425.00 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



| Bill To: | Paula R. Brown | | |
| --- | --- | --- | --- |
| | Blood Hurst & O'Reardon, LLP | Invoice #: | SF3972367 |
| | 501 W Broadway, Suite 1490 | Invoice Date: | 10/3/2019 |
| | San Diego, CA, 92191 | Balance Due: | $854.75 |

| Case: | Mullins, Vincent D., Et Al v. Premier Nutrition Corporation |
| --- | --- |
| Job #: | 3506438 | Job Date: 9/17/2019 | Delivery: Normal |
| Billing Atty: | Paula R. Brown |
| Location: | Venable LLP |
| | 101 California St | Suite 3800 |
| | San Francisco, CA 94111 |
| Sched Atty: | Amit Rana Esq | Venable LLP |

| Witness | Description | Amount |
| --- | --- | --- |
| | Transcript Services | $606.25 |
| Sandra Dent | Rough Draft | $220.50 |
| | Delivery and Handling | $28.00 |

| Notes: | | | |
| --- | --- | --- | --- |
| | | Invoice Total: | $854.75 |
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $854.75 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 10/16/19 #7809*

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | SF3972367 |
| --- | --- |
| Job #: | 3506438 |
| Invoice Date: | 10/3/2019 |
| Balance: | $854.75 |

Page 34

**Veritext, LLC - California Region**

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | |
|---|---|
| Bill To: D Maytorena<br>Blood Hurst & O'Reardon LLP<br>501 W Broadway<br>Suite 1490<br>San Diego, CA, 92191 | Invoice #: **5728817**<br>Invoice Date: 4/20/2022<br>Balance Due: $425.00 |

| Case: Mullins, Vincent D., Et Al v. Premier Nutrition Corporation (3:13cv01271RS) | Proceeding Type: Depositions |
|---|---|

Job #: 3506438  |  Job Date: 9/17/2019  |  Delivery: None

Location:        San Francisco, CA

Billing Atty:    D Maytorena

Scheduling Atty:  Amit Rana Esq | Venable LLP

| Witness: Sandra Dent | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $375.00 |

| Notes: | Invoice Total: | $425.00 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $425.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 4/26/22*
*#9125*

| Pay by Check - Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | Pay By ACH (Include invoice numbers):<br>A/C Name: Veritext<br>Bank Name: BMO Harris Bank<br>A/C #: 4353454 ABA: 071000288<br>SWIFT: HATRUS44<br>Pay by Credit Card: www.veritext.com | Invoice #:        5728817<br>Invoice Date:    4/20/2022<br>Balance Due:    $425.00 |
|---|---|---|

85299

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



| Bill To: | Paula R. Brown | | Invoice #: | SF3976924 |
|---|---|---|---|---|
| | Blood Hurst & O'Reardon, LLP | | Invoice Date: | 10/7/2019 |
| | 501 W Broadway, Suite 1490 | | Balance Due: | $784.25 |
| | San Diego, CA, 92191 | | | |

| | |
|---|---|
| Case: | Mullins, Vincent D., Et Al v. Premier Nutrition Corporation |
| Job #: | 3502193 \| Job Date: 9/18/2019 \| Delivery: Normal |
| Billing Atty: | Paula R. Brown |
| Location: | Venable LLP |
| | 101 California St \| Suite 3800 San Francisco, CA 94111 |
| Sched Atty: | Amit Rana Esq \| Venable LLP |

| Witness | Description | Amount |
|---|---|---|
| Donna Lux | Transcript Services | $523.75 |
| | Rough Draft | $187.50 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $784.25 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $784.25 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 10/16/19*
*✓# 7809*

**To pay online, go to**
**www.veritext.com**

15299

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | SF3976924 |
|---|---|
| Job #: | 3502193 |
| Invoice Date: | 10/7/2019 |
| Balance: | $784.25 |

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | D Maytorena | | |
|---|---|---|---|
| | Blood Hurst & O'Reardon LLP | **Invoice #:** | 5728815 |
| | 501 W Broadway | **Invoice Date:** | 4/20/2022 |
| | Suite 1490 | **Balance Due:** | $300.00 |
| | San Diego, CA, 92191 | | |

**Case: Mullins, Vincent D., Et Al v. Premier Nutrition Corporation (3:13cv01271RS)**                                      **Proceeding Type: Depositions**

Job #: 3502193  |  Job Date: 9/18/2019  |  Delivery: None

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | D Maytorena |
| Scheduling Atty: | Amit Rana Esq \| Venable LLP |

| Witness: Donna Lux | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $250.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $300.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $300.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 4/26/22*
*# 9125*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | 5728815 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | 4/20/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | $300.00 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299



**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569

| Bill To: | Paula R. Brown | Invoice #: | SF3978930 |
|---|---|---|---|
| | Blood Hurst & O'Reardon, LLP | Invoice Date: | 10/8/2019 |
| | 501 W Broadway, Suite 1490 | Balance Due: | $578.00 |
| | San Diego, CA, 92191 | | |

| | |
|---|---|
| Case: | Mullins, Vincent D., et al v. Premier Nutrition Corporation |
| Job #: | 3502195 \| Job Date: 9/19/2019 \| Delivery: Normal |
| Billing Atty: | Paula R. Brown |
| Location: | Venable LLP |
| | 101 California St \| Suite 3800 |
| | San Francisco, CA 94111 |
| Sched Atty: | Amit Rana Esq \| Venable LLP |

| Witness | Description | Amount |
|---|---|---|
| Mary Virginia Trudeau | Transcript Services | $550.00 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $578.00 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $578.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*μ 10/16/19*

*# 7809*

| To pay online, go to | Please remit payment to: | Invoice #: | SF3978930 |
|---|---|---|---|
| **www.veritext.com** | **Veritext** | Job #: | 3502195 |
| | **P.O. Box 71303** | Invoice Date: | 10/8/2019 |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | Balance: | $578.00 |
| (American Express, Mastercard, Visa, Discover) | | | |

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | D Maytorena | | |
|---|---|---|---|
| | Blood Hurst & O'Reardon LLP | **Invoice #:** | 5728816 |
| | 501 W Broadway | **Invoice Date:** | 4/20/2022 |
| | Suite 1490 | **Balance Due:** | $300.00 |
| | San Diego, CA, 92191 | | |

| **Case: Mullins, Vincent D., et al v. Premier Nutrition Corporation (3:13cv01271RS)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3502195   |   Job Date: 9/19/2019   |   Delivery: Appearance Only

Location:          San Francisco, CA

Billing Atty:      D Maytorena

Scheduling Atty:   Amit Rana Esq | Venable LLP

| **Witness: Mary Virginia Trudeau** | **Quantity** | **Amount** |
|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $250.00 |

| Notes: | **Invoice Total:** | **$300.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$300.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 4/26/22*

*# 9125*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | 5728816 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | 4/20/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | $300.00 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** D Maytorena<br>Blood Hurst & O'Reardon LLP<br>501 W Broadway<br>Suite 1490<br>San Diego, CA, 92191 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | 5728818<br>4/20/2022<br>$425.00 |

| | |
|---|---|
| **Case: Mullins, Vincent D., et al v. Premier Nutrition Corporation (3:13cv01271RS)** | **Proceeding Type: Depositions** |

Job #: 3519914  |  Job Date: 9/19/2019  |  Delivery: Normal

Location:        Philadelphia, PA

Billing Atty:      D Maytorena

Scheduling Atty:    Amit Rana Esq | Venable LLP

| Witness: Annette Ravinsky | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $375.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $425.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $425.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 4/26/22*
*# 9125*

| | | |
|---|---|---|
| **Pay by Check - Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | **Pay By ACH (Include invoice numbers):**<br>A/C Name: Veritext<br>Bank Name: BMO Harris Bank<br>A/C #: 4353454 ABA: 071000288<br>SWIFT: HATRUS44<br>Pay by Credit Card: www.veritext.com | **Invoice #:**  5728818<br>**Invoice Date:**  4/20/2022<br>**Balance Due:**  $425.00 |

85299

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | D Maytorena | | |
| --- | --- | --- | --- |
| | Blood Hurst & O'Reardon LLP | **Invoice #:** | 5730994 |
| | 501 W Broadway | **Invoice Date:** | 4/21/2022 |
| | Suite 1490 | **Balance Due:** | $425.00 |
| | San Diego, CA, 92191 | | |

| **Case: Caiazzo v. Premier Nutrition Corporation ()** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 3519919   |   Job Date: 9/20/2019   |   Delivery: Normal

| Location: | Philadelphia, PA |
| --- | --- |
| Billing Atty: | D Maytorena |
| Scheduling Atty: | | Venable LLP |

| **Witness: Susan Caiazzo** | **Amount** |
| --- | --- |
| Delivery and Handling | $50.00 |
| Video Services | $375.00 |

| Notes: | | **Invoice Total:** | $425.00 |
| --- | --- | --- | --- |
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $425.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 4/26/22*
*# 9125*

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
| --- | --- | --- | --- |
| Veritext | A/C Name: Veritext | **Invoice #:** | 5730994 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | 4/21/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | $425.00 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569


VERITEXT
LEGAL SOLUTIONS

| Bill To: | Paula R. Brown |  | | Invoice #: | SF3986031 |
|---|---|---|---|---|---|
|  | Blood Hurst & O'Reardon, LLP |  | | Invoice Date: | 10/11/2019 |
|  | 501 W Broadway, Suite 1490 |  | | Balance Due: | $854.75 |
|  | San Diego, CA, 92191 |  | | | |

| Case: | Mullins, Vincent D., Et Al v. Premier Nutrition Corporation |
|---|---|
| Job #: | 3506444 | Job Date: 9/25/2019 | Delivery: Normal |
| Billing Atty: | Paula R. Brown |
| Location: | Venable LLP |
|  | 101 California St | Suite 3800 |
|  | San Francisco, CA 94111 |
| Sched Atty: | Amit Rana | Venable LLP |

| Witness | Description | Amount |
|---|---|---|
|  | Transcript Services | $606.25 |
| Marilyn Spencer | Rough Draft | $220.50 |
|  | Delivery and Handling | $28.00 |

| Notes: | | Invoice Total: | $854.75 |
|---|---|---|---|
|  |  | Payment: | $0.00 |
|  |  | Credit: | $0.00 |
|  |  | Interest: | $0.00 |
|  |  | Balance Due: | $854.75 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*JM 10/16/19*
*✓ # 7809*

| | Please remit payment to: | Invoice #: | SF3986031 |
|---|---|---|---|
| **To pay online, go to** | **Veritext** | Job #: | 3506444 |
| **www.veritext.com** | **P.O. Box 71303** | Invoice Date: | 10/11/2019 |
|  | **Chicago IL 60694-1303** | Balance: | $854.75 |
| Veritext accepts all major credit cards |  |  |  |
| (American Express, Mastercard, Visa, Discover) |  |  |  |

**Veritext, LLC - California Region**

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



Bill To:  D Maytorena
Blood Hurst & O'Reardon LLP
501 W Broadway
Suite 1490
San Diego, CA, 92191

| | |
|---|---|
| Invoice #: | 5728813 |
| Invoice Date: | 4/20/2022 |
| Balance Due: | $425.00 |

| | |
|---|---|
| **Case: Mullins, Vincent D., et al v. Premier Nutrition Corporation (3:13cv01271RS)** | **Proceeding Type: Depositions** |

Job #: 3506444   |   Job Date: 9/25/2019   |   Delivery: None

| | |
|---|---|
| Location: | San Francisco, CA |
| Billing Atty: | D Maytorena |
| Scheduling Atty: | Amit Rana Esq \| Venable LLP |

| Witness: Marilyn Spencer | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $375.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $425.00 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $425.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 4/26/22*
*#9125*

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| Invoice #: | 5728813 |
| Invoice Date: | 4/20/2022 |
| Balance Due: | $425.00 |

85299



**U.S. Legal Support**

# INVOICE

| Invoice No. | Invoice Date: | Payment Terms |
|---|---|---|
| 110350454 | 1/30/2020 | Due upon receipt |

| Job No. | Job Date: | Balance |
|---|---|---|
| 876642 | 1/9/2020 | $2977.52 |

| Case Name |
|---|
| Vincent D. Mullins v. Premier Nutrition Corporation |

| Case No |
|---|
| 3:13-CV-01271-RS |

U.S. Legal Support - SF
201 Mission StreetSuite 600
San Francisco CA 94105
Phone: 415-362-4346  Fax: 415-362-4495

Thomas J. O'Reardon II
Blood, Hurst & O'Reardon, L.L.P.
501 West Broadway
Suite 1490
San Diego CA 92101

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Venable LLP<br>101 California StreetSuite 3800<br>San Francisco CA 94111 | Thomas J. O'Reardon II<br>Blood, Hurst & O'Reardon, L.L.P.<br>501 West Broadway<br>Suite 1490<br>San Diego CA 92101 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Rate | Amount | Discount | Charges |
|---|---|---|---|---|---|
| Items Covered: ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:Darcy Horn Davenport, Vol. II | | | | | |
| Original | 268.00 | $5.85 | $1567.80 | $0.00 | $1567.80 |
| Copy w/ Original | 1.00 | Minimum | $0.00 | $0.00 | $0.00 |
| Exhibit | 237.00 | $0.60 | $142.20 | $0.00 | $142.20 |
| Full Day Per Diem | 1.00 | $250.00 | $250.00 | $0.00 | $250.00 |
| Transcript Handling & Processing | 1.00 | $68.00 | $68.00 | $0.00 | $68.00 |
| Litigation Support Package- | 1.00 | $45.00 | $45.00 | $0.00 | $45.00 |
| Condensed Transcript | 1.00 | $32.50 | $32.50 | $0.00 | $32.50 |
| Color Exhibits | 37.00 | $1.00 | $37.00 | $0.00 | $37.00 |
| Video Pages | 234.00 | $0.60 | $140.40 | $0.00 | $140.40 |
| Waiting | 0.50 | $85.00 | $42.50 | $0.00 | $42.50 |
| Delivery of Original | 1.00 | $20.00 | $20.00 | $0.00 | $20.00 |
| Read & Sign | 1.00 | $30.00 | $30.00 | $0.00 | $30.00 |
| Late Scheduling(Less than 48 hours prior) | 1.00 | $150.00 | $150.00 | $0.00 | $150.00 |
| Overtime after 5:00 pm | 0.75 | $85.00 | $63.75 | $0.00 | $63.75 |
| ( Taxable 0.00) | | | | | |
| | | | $2589.15 | $0.00 | |

Online bill pay available at www.uslegalsupport.com

| | |
|---|---|
| Total Due | $2589.15 |
| (-) Payments/Credits | $0.00 |
| (+) Finance Charges/Debits | $388.37 |
| (=) New Balance | $2977.52 |

Tax ID : 76-0523238

Phone: 619-338-1100    Fax:619-338-1101

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

_pd 8/4/20_

_#8231_



**U.S. Legal Support**

# INVOICE

U.S. Legal Support - SF
201 Mission StreetSuite 600
San Francisco CA 94105
Phone: 415-362-4346  Fax: 415-362-4495

| Invoice No. | Invoice Date: | Payment Terms |
|---|---|---|
| 110351310 | 1/31/2020 | Due upon receipt |

| Job No. | Job Date: | Balance |
|---|---|---|
| 876648 | 1/9/2020 | $2160.56 |

| Case Name |
|---|
| Vincent D. Mullins v. Premier Nutrition Corporation |

Thomas J. O'Reardon II
Blood, Hurst & O'Reardon, L.L.P.
501 West Broadway
Suite 1490
San Diego CA 92101

| Case No |
|---|
| 3:13-CV-01271-RS |

*re: Joint June*

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Venable LLP<br>101 California StreetSuite 3800<br>San Francisco CA 94111 | Thomas J. O'Reardon II<br>Blood, Hurst & O'Reardon, L.L.P.<br>501 West Broadway<br>Suite 1490<br>San Diego CA 92101 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Rate | Amount | Discount | Charges |
|---|---|---|---|---|---|
| Items Covered: VIDEOTAPE SERVICESDarcy Horn Davenport -- (VIDEO) | | | | | |
| Videography Setup/Breakdown | 1.00 | $292.50 | $292.50 | $0.00 | $292.50 |
| Videotape Services | 6.00 | $195.00 | $1170.00 | $0.00 | $1170.00 |
| Media Stock | 1.00 | $25.00 | $25.00 | $0.00 | $25.00 |
| Video Handle and Processing | 1.00 | $65.00 | $65.00 | $0.00 | $65.00 |
| Delivery | 1.00 | $20.00 | $20.00 | $0.00 | $20.00 |
| Parking | 1.00 | $40.00 | $40.00 | $0.00 | $40.00 |
| Video Flash-Pac | 1.00 | $45.00 | $45.00 | $0.00 | $45.00 |
| Video Additional Hours (Overtime) | 0.75 | $295.00 | $221.25 | $0.00 | $221.25 |
| ( Taxable 0.00) | | | | | |
| | | | $1878.75 | $0.00 | |

Online bill pay available at www.uslegalsupport.com

| | |
|---|---|
| **Total Due** | **$1878.75** |
| (-) Payments/Credits | $0.00 |
| (+) Finance Charges/Debits | $281.81 |
| (=) New Balance | $2160.56 |

Tax ID : 76-0523238                    Phone: 619-338-1100        Fax:619-338-1101

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

*"Please detach bottom portion and return with payment."*

Thomas J. O'Reardon II
Blood, Hurst & O'Reardon, L.L.P.
501 West BroadwaySuite 1490
San Diego CA 92101

| Invoice No. | 110351310 |
|---|---|
| **Invoice Date:** | 1/31/2020 |
| **Total Due** | **$2160.56** |
| Job No. | 876648 |
| **Case No:** | 3:13-CV-01271-RS |

Remit To:    **U S Legal Support, Inc.**
**P.O. Box 4772**
**Houston TX 77210-4772**

*pd 8/4/20*

*# 8231*



# INVOICE

| Invoice No. | Invoice Date: | Payment Terms |
|---|---|---|
| 110351236 | 1/31/2020 | Due upon receipt |

| Job No. | Job Date: | Balance |
|---|---|---|
| 878667 | 1/16/2020 | $2274.82 |

| Case Name |
|---|
| Vincent D. Mullins v. Premier Nutrition Corporation |

| Case No |
|---|
| 3:13-CV-01271-RS |

**U.S. Legal Support - SF**
201 Mission StreetSuite 600
San Francisco CA 94105
Phone: 415-362-4346  Fax: 415-362-4495

Thomas J. O'Reardon II
Blood, Hurst & O'Reardon, L.L.P.
501 West Broadway
Suite 1490
San Diego CA 92101

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Venable LLP<br>101 California StreetSuite 3800<br>San Francisco CA 94111 | Thomas J. O'Reardon II<br>Blood, Hurst & O'Reardon, L.L.P.<br>501 West Broadway<br>Suite 1490<br>San Diego CA 92101 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Rate | Amount | Discount | Charges |
|---|---|---|---|---|---|
| Items Covered: ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:Nicholas Stiritz 30(b)(1) | | | | | |
| Original | 72.00 | $5.85 | $421.20 | $0.00 | $421.20 |
| Copy w/ Original | 1.00 | Minimum | $0.00 | $0.00 | $0.00 |
| Exhibit | 87.00 | $0.60 | $52.20 | $0.00 | $52.20 |
| Full Day Per Diem | 0.50 | $250.00 | $125.00 | $0.00 | $125.00 |
| Video Pages | 61.00 | $0.60 | $36.60 | $0.00 | $36.60 |
| Transcript Handling & Processing | 1.00 | $68.00 | $68.00 | $0.00 | $68.00 |
| Litigation Support Package- | 1.00 | $45.00 | $45.00 | $0.00 | $45.00 |
| Condensed Transcript | 1.00 | $32.50 | $32.50 | $0.00 | $32.50 |
| ( Taxable 0.00) | | | | | |
| Items Covered: ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:Nicholas Stiritz 30(b)(6) | | | | | |
| Original | 138.00 | $5.85 | $807.30 | $0.00 | $807.30 |
| Copy w/ Original | 1.00 | Minimum | $0.00 | $0.00 | $0.00 |
| Exhibit | 25.00 | $0.60 | $15.00 | $0.00 | $15.00 |
| Full Day Per Diem | 0.50 | $250.00 | $125.00 | $0.00 | $125.00 |
| Color Exhibits | 14.00 | $1.00 | $14.00 | $0.00 | $14.00 |
| Video Pages | 118.00 | $0.60 | $70.80 | $0.00 | $70.80 |
| Transcript Handling & Processing | 1.00 | $68.00 | $68.00 | $0.00 | $68.00 |
| Litigation Support Package- | 1.00 | $45.00 | $45.00 | $0.00 | $45.00 |
| Condensed Transcript | 1.00 | $32.50 | $32.50 | $0.00 | $32.50 |
| Delivery of Original | 1.00 | $20.00 | $20.00 | $0.00 | $20.00 |
| ( Taxable 0.00) | | | | | |

Online bill pay available at www.uslegalsupport.com

| | $1978.10 | $0.00 | |
|---|---|---|---|
| **Total Due** | | | **$1978.10** |
| (-) Payments/Credits | | | $0.00 |
| (+) Finance Charges/Debits | | | $296.72 |
| (=) New Balance | | | $2274.82 |

Tax ID : 76-0523238

Phone: 619-338-1100    Fax:619-338-1101

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

# 8231

# INVOICE

U.S. Legal Support - SF
201 Mission Street
Suite 600
San Francisco CA  94105
Phone:415-362-4346   Fax:415-362-4495

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 110351862 | 2/3/2020 | 878668 |

| Job Date | Case No. |
|---|---|
| 1/16/2020 | 3:13-CV-01271-RS |

| Case Name |
|---|
| Vincent D. Mullins v. Premier Nutrition Corporation |

Thomas J. O'Reardon II
Blood, Hurst & O'Reardon, L.L.P.
501 West Broadway
Suite 1490
San Diego CA  92101

| Payment Terms |
|---|
| Due upon receipt |

RECEIVED

FEB 4 2020

| VIDEOTAPE SERVICES | | | | |
|---|---|---|---|---|
| Nicholas Stiritz 30(b)(6) -- (VIDEO) | | | | |
| Videography Setup/Breakdown | | | 292.50 | 292.50 |
| Videotape Services | 6.25 Hours | @ | 195.00 | 1,218.75 |
| Media Stock | | | 25.00 | 25.00 |
| Video Handle and Processing | | | 65.00 | 65.00 |
| Delivery | | | 20.00 | 20.00 |
| Parking | | | 40.00 | 40.00 |
| Video Flash-Pac | 2.00 | @ | 45.00 | 90.00 |

TOTAL DUE  >>>                                   $1,751.25

~~AFTER 3/19/2020  PAY~~                    ~~$2,013.94~~

Online bill pay available at www.uslegalsupport.com

pd 2/19/20
#8020

Tax ID: 76-0523238                                    Phone: 619-338-1100   Fax:619-338-1101

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon II
Blood, Hurst & O'Reardon, L.L.P.
501 West Broadway
Suite 1490
San Diego CA  92101

| | | |
|---|---|---|
| Invoice No. | : | 110351862 |
| Invoice Date | : | 2/3/2020 |
| **Total Due** | : | **$1,751.25** |
| AFTER 3/19/2020  PAY | | $2,013.94 |

| | | |
|---|---|---|
| Job No. | : | 878668 |
| BU ID | : | 45-SF |
| Case No. | : | 3:13-CV-01271-RS |
| Case Name | : | Vincent D. Mullins v. Premier Nutrition Corporation |

Remit To:   **U.S. Legal Support, Inc.**
**P.O. Box 4772**
**Houston TX  77210-4772**

# INVOICE

U.S. Legal Support - SF
201 Mission Street
Suite 600
San Francisco CA  94105
Phone:415-362-4346   Fax:415-362-4495

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 110356765 | 2/18/2020 | 886170 |
| **Job Date** | **Case No.** | |
| 1/31/2020 | 3:13-CV-01271-RS | |
| **Case Name** | | |
| Vincent D. Mullins v. Premier Nutrition Corporation | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Craig W. Straub
Blood, Hurst & O'Reardon, L.L.P.
501 West Broadway
Suite 1490
San Diego CA  92101

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Douglas Cornille | 76.00 | Pages | @ | 4.75 | 361.00 |
| Exhibit | 28.00 | Pages | @ | 0.55 | 15.40 |
| Half Day Per Diem | | | | 95.00 | 95.00 |
| Color Exhibits | 334.00 | Pages | @ | 1.50 | 501.00 |
| Delivery | | | | 25.00 | 25.00 |
| Parking | | | | 45.00 | 45.00 |
| Video Pages | 65.00 | Pages | @ | 0.50 | 32.50 |
| Waiting | 0.25 | Hours | @ | 60.00 | 15.00 |
| Handling Charge | | | | 0.00 | 0.00 |
| Litigation Support Package- | | | | 45.00 | 45.00 |
| Read & Sign | | | | 30.00 | 30.00 |
| Late Scheduling(Less than 48 hours prior) | | | | 150.00 | 150.00 |
| Video Teleconference - Site 1 | 2.00 | Hours | @ | 200.00 | 400.00 |
| Video Teleconference - Site 2 | 2.00 | | @ | 200.00 | 400.00 |

TOTAL DUE  >>>                                    $2,114.90
AFTER 4/3/2020  PAY                               $2,432.14

Online bill pay available at www.uslegalsupport.com

**Tax ID:** 76-0523238

Phone: 619-338-1100    Fax:619-338-1101

*Please detach bottom portion and return with payment.*

Craig W. Straub
Blood, Hurst & O'Reardon, L.L.P.
501 West Broadway
Suite 1490
San Diego CA  92101

| | | |
|---|---|---|
| Invoice No. | : | 110356765 |
| Invoice Date | : | 2/18/2020 |
| **Total Due** | : | **$ 0.00** |

Remit To:  **U S Legal Support, Inc.**
                **P.O. Box 4772**
                **Houston TX  77210-4772**

| | | |
|---|---|---|
| Job No. | : | 886170 |
| BU ID | : | 45-SF |
| Case No. | : | 3:13-CV-01271-RS |
| Case Name | : | Vincent D. Mullins v. Premier Nutrition Corporation |

# INVOICE

U.S. Legal Support - SF
201 Mission Street
Suite 600
San Francisco CA  94105
Phone:415-362-4346   Fax:415-362-4495

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 110356765 | 2/18/2020 | 886170 |
| **Job Date** | **Case No.** | |
| 1/31/2020 | 3:13-CV-01271-RS | |
| **Case Name** | | |
| Vincent D. Mullins v. Premier Nutrition Corporation | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Craig W. Straub
Blood, Hurst & O'Reardon, L.L.P.
501 West Broadway
Suite 1490
San Diego CA  92101

| | |
|---|---|
| **(-) Payments/Credits:** | 2,114.90 |
| **(+) Finance Charges/Debits:** | 317.24 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 76-0523238

Phone: 619-338-1100    Fax:619-338-1101

*Please detach bottom portion and return with payment.*

Craig W. Straub
Blood, Hurst & O'Reardon, L.L.P.
501 West Broadway
Suite 1490
San Diego CA  92101

Invoice No.    :  110356765
Invoice Date   :  2/18/2020
**Total Due**     :  **$ 0.00**

Remit To:  **U S Legal Support, Inc.**
           **P.O. Box 4772**
           **Houston TX  77210-4772**

Job No.     :  886170
BU ID       :  45-SF
Case No.    :  3:13-CV-01271-RS
Case Name   :  Vincent D. Mullins v. Premier Nutrition
               Corporation

# INVOICE

U.S. Legal Support - SF
201 Mission Street
Suite 600
San Francisco CA  94105
Phone:415-362-4346  Fax:415-362-4495

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 110362333 | 3/3/2020 | 886173 |

| Job Date | Case No. |
|---|---|
| 1/31/2020 | 3:13-CV-01271-RS |

| Case Name |
|---|
| Vincent D. Mullins v. Premier Nutrition Corporation |

| Payment Terms |
|---|
| Due upon receipt |

Thomas J. O'Reardon II
Blood, Hurst & O'Reardon, L.L.P.
501 West Broadway
Suite 1490
San Diego CA  92101

VIDEOTAPE SERVICES

Douglas Cornille --  (VIDEO)

| | | | | |
|---|---|---|---|---|
| Videography Setup/Breakdown | | | 292.50 | 292.50 |
| Videotape Services | 2.00  Hours | @ | 195.00 | 390.00 |
| Media Stock | | | 25.00 | 25.00 |
| Video Handle and Processing | | | 65.00 | 65.00 |
| Delivery | | | 20.00 | 20.00 |
| Parking | | | 33.00 | 33.00 |
| Video Flash-Pac | | | 45.00 | 45.00 |

TOTAL DUE  >>> $870.50

AFTER 4/17/2020  PAY $1,001.08

Online bill pay available at www.uslegalsupport.com

pd 4/1/20
# 8082

Tax ID: 76-0523238

Phone: 619-338-1100    Fax:619-338-1101

*Please detach bottom portion and return with payment.*

Thomas J. O'Reardon II
Blood, Hurst & O'Reardon, L.L.P.
501 West Broadway
Suite 1490
San Diego CA  92101

| | | |
|---|---|---|
| Invoice No. | : | 110362333 |
| Invoice Date | : | 3/3/2020 |
| **Total Due** | : | **$870.50** |
| AFTER 4/17/2020  PAY | | $1,001.08 |

| | | |
|---|---|---|
| Job No. | : | 886173 |
| BU ID | : | 45-SF |
| Case No. | : | 3:13-CV-01271-RS |
| Case Name | : | Vincent D. Mullins v. Premier Nutrition Corporation |

Remit To:   **U S Legal Support, Inc.**
**P.O. Box 4772**
**Houston TX  77210-4772**

Page 50

## Veritext, LLC
## California Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Thomas O'Reardon, II<br>Blood Hurst & O'Reardon, LLP<br>501 W Broadway, Suite 1490<br>San Diego, CA, 92191 | Invoice #: | SF4225307 |
|---|---|---|---|
| | | Invoice Date: | 2/29/2020 |
| | | Balance Due: | $1,458.55 |

| | |
|---|---|
| Case: | Mullins, Vincent D., Et Al v. Premier Nutrition Corporation |
| Job #: | 3988112 \| Job Date: 2/13/2020 \| Delivery: Normal |
| Case #: | 3:13cv01271RS |
| Billing Atty: | Thomas O'Reardon, II |
| Location: | Morrison Foerster - San Francisco |
| | 425 Market Street<br>San Francisco, CA 94105-2482 |
| Sched Atty: | Thomas O'Reardon, II \| Blood Hurst & O'Reardon, LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 148.00 | $814.00 |
| | Attendance Fee | 1 | 1.00 | $250.00 |
| | Exhibits - Color | Per Page | 57.00 | $85.50 |
| | Exhibits | Per Page | 77.00 | $50.05 |
| Donna Marie Imes | Surcharge - Video Deposition | Page | 148.00 | $74.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $55.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $1,458.55 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,458.55 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*PM 3/18/20 # 8055*

| To pay online, go to<br>www.veritext.com | Please remit payment to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | Invoice #: | SF4225307 |
|---|---|---|---|
| | | Job #: | 3988112 |
| Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | | Invoice Date: | 2/29/2020 |
| | | Balance: | $1,458.55 |

85299

## Veritext, LLC
## California Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Thomas O'Reardon, II<br>Blood Hurst & O'Reardon, LLP<br>501 W Broadway, Suite 1490<br>San Diego, CA, 92191 | Invoice #: | SF4196230 |
|---|---|---|---|
| | | Invoice Date: | 3/30/2020 |
| | | Balance Due: | $947.75 |

| | |
|---|---|
| Case: | Mullins, Vincent D., Et Al v. Premier Nutrition Corporation |
| Job #: | 3988112 \| Job Date: 2/13/2020 \| Delivery: None |
| Case #: | 3:13cv01271RS |
| Billing Atty: | Thomas O'Reardon, II |
| Location: | Morrison Foerster - San Francisco |
| | 425 Market Street<br>San Francisco, CA 94105-2482 |
| Sched Atty: | Thomas O'Reardon, II \| Blood Hurst & O'Reardon, LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Donna Marie Imes | Video - Services | | 5.00 | $925.00 |
| | Video - Media and Cloud Services | Per disk | 1.00 | $22.75 |

| Notes: ** Video not produced | | |
|---|---|---|
| | Invoice Total: | $947.75 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $947.75 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*p1 4/1/20*
*#8079*

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

85299

| Please remit payment to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | Invoice #: | SF4196230 |
|---|---|---|
| | Job #: | 3988112 |
| | Invoice Date: | 3/30/2020 |
| | Balance: | $947.75 |

Page 52

**Veritext, LLC - California Region**

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



Bill To:   Thomas O'Reardon II, Esq
           Blood Hurst & O'Reardon LLP
           501 W Broadway
           Suite 1490
           San Diego, CA, 92191

| | |
|---|---|
| Invoice #: | 5584884 |
| Invoice Date: | 2/17/2022 |
| Balance Due: | $200.00 |

**Case: Mullins, Vincent D., Et Al v. Premier Nutrition Corporation (3:13cv01271RS)**                    **Proceeding Type: Depositions**

Job #: 3988112   |   Job Date: 2/13/2020   |   Delivery: Normal

Location:            San Francisco, CA

Billing Atty:        Thomas O'Reardon II, Esq

Scheduling Atty:     Thomas O'Reardon II, Esq | Blood Hurst & O'Reardon LLP

| Witness: Donna Marie Imes | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $150.00 |

| Notes:   Synched upgrade | | |
|---|---|---|
| | Invoice Total: | $200.00 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $200.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| Invoice #: | 5584884 |
| Invoice Date: | 2/17/2022 |
| Balance Due: | $200.00 |

85299

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Thomas O'Reardon II, Esq | | |
|---|---|---|---|
| | Blood Hurst & O'Reardon LLP | **Invoice #:** | SF4312108 |
| | 501 W Broadway | **Invoice Date:** | 5/8/2020 |
| | Suite 1490 | **Balance Due:** | $910.05 |
| | San Diego, CA, 92191 | | |

*M: Joint June*

| | | |
|---|---|---|
| **Case:** | Bland, Patricia v. Premier Nutrition Corporation | |
| **Job #:** | 4096430 | Job Date: 5/5/2020 | Delivery: Normal | |
| **Case #:** | RG19002714 | |
| **Billing Atty:** | Thomas O'Reardon II, Esq | |
| **Location:** | Remote Proceeding - CA | |
| | Virtual Zoom | Witness: Los Angeles, CA | |
| | Los Angeles, CA 90017 | |
| **Sched Atty:** | Jessica Grant Esq | Morrison & Foerster LLP | |

| Witness | Description | Amount |
|---|---|---|
| Patricia Ann Bland | Transcript Services | $875.05 |
| | Delivery and Handling | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $910.05 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $910.05 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*M 5/27/20*
*F 8145*

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** SF4312108 |
| **www.veritext.com** | **Veritext** | **Job #:** 4096430 |
| | **P.O. Box 71303** | **Invoice Date:** 5/8/2020 |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** $910.05 |
| (American Express, Mastercard, Visa, Discover) | | |

85299

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



| Bill To: | Thomas O'Reardon II, Esq | | |
|---|---|---|---|
| | Blood Hurst & O'Reardon LLP | Invoice #: | SF4342232 |
| | 501 W Broadway | Invoice Date: | 6/1/2020 |
| | Suite 1490 | Balance Due: | $387.50 |
| | San Diego, CA, 92191 | | |

| | | |
|---|---|---|
| Case: | Bland, Patricia v. Premier Nutrition Corporation | |
| Job #: | 4096430 | Job Date: 5/5/2020 | Delivery: Normal | |
| Case #: | RG19002714 | |
| Billing Atty: | Thomas O'Reardon II, Esq | |
| Location: | Remote Proceeding - CA | |
| | Virtual Zoom | Witness: Los Angeles, CA | |
| | Los Angeles, CA 90017 | |
| Sched Atty: | Jessica Grant | Morrison & Foerster LLP | |

| Witness | Description | Amount |
|---|---|---|
| Patricia Ann Bland | Video Services | $262.50 |
| | Delivery and Handling | $125.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $387.50 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $387.50 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 6/10/20*
*# 8162*

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

85299

| | | Invoice #: | SF4342232 |
|---|---|---|---|
| **Please remit payment to:** | | Job #: | 4096430 |
| Veritext | | Invoice Date: | 6/1/2020 |
| P.O. Box 71303 | | Balance: | $387.50 |
| Chicago IL 60694-1303 | | | |

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Thomas O'Reardon II, Esq |  |
|---|---|---|
|  | Blood Hurst & O'Reardon LLP |  |
|  | 501 W Broadway |  |
|  | Suite 1490 |  |
|  | San Diego, CA, 92191 |  |

| Invoice #: | 5749993 |
|---|---|
| Invoice Date: | 4/29/2022 |
| Balance Due: | $145.00 |

| Case: Bland, Patricia v. Premier Nutrition Corporation (RG19002714) | Proceeding Type: Depositions |
|---|---|

Job #: 4096430   |   Job Date: 5/5/2020   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Thomas O'Reardon II, Esq |
| Scheduling Atty: | Jessica Grant | Morrison & Foerster LLP |

| Witness: Patricia Ann Bland | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 |
| Duplicate Video Processing Fee | 1.00 | $95.00 |

| Notes: | | Invoice Total: | $145.00 |
|---|---|---|---|
|  |  | Payment: | $0.00 |
|  |  | Credit: | $0.00 |
|  |  | Interest: | $0.00 |
|  |  | Balance Due: | $145.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): |  |
|---|---|---|
| Veritext | A/C Name: Veritext |  |
| P.O. Box 71303 | Bank Name: BMO Harris Bank |  |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 |  |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 |  |
|  | Pay by Credit Card: www.veritext.com |  |

| Invoice #: | 5749993 |
|---|---|
| Invoice Date: | 4/29/2022 |
| Balance Due: | $145.00 |

85299

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



| Bill To: | Thomas O'Reardon II, Esq | Invoice #: | SF4311399 |
|---|---|---|---|
| | Blood Hurst & O'Reardon LLP | Invoice Date: | 5/7/2020 |
| | 501 W Broadway | Balance Due: | $986.75 |
| | Suite 1490 | | |
| | San Diego, CA, 92191 | | |

| Case: | Bland, Patricia v. Premier Nutrition Corporation |
|---|---|
| Job #: | 4096491 | Job Date: 5/6/2020 | Delivery: Normal |
| Case #: | RG19002714 |
| Billing Atty: | Thomas O'Reardon II, Esq |
| Location: | Remote Proceeding - CA |
| | Virtual Zoom |
| | Los Angeles, CA 90017 |
| Sched Atty: | Jessica Grant Esq | Morrison & Foerster LLP |

*Joint June*

| Witness | Description | Amount |
|---|---|---|
| Edward White | Transcript Services | $958.75 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $986.75 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $986.75 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*μ 5/27/80*
*#8145*

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

85299

| Please remit payment to: | Invoice #: | SF4311399 |
|---|---|---|
| Veritext | Job #: | 4096491 |
| P.O. Box 71303 | Invoice Date: | 5/7/2020 |
| Chicago IL 60694-1303 | Balance: | $986.75 |

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Thomas O'Reardon II, Esq<br>Blood Hurst & O'Reardon LLP<br>501 W Broadway<br>Suite 1490<br>San Diego, CA, 92191 | Invoice #: | SF4342233 |
|---|---|---|---|
| | | Invoice Date: | 6/1/2020 |
| | | Balance Due: | $406.25 |

| | |
|---|---|
| Case: | Bland, Patricia v. Premier Nutrition Corporation |
| Job #: | 4096491 \| Job Date: 5/6/2020 \| Delivery: Normal |
| Case #: | RG19002714 |
| Billing Atty: | Thomas O'Reardon II, Esq |
| Location: | Remote Proceeding - CA<br>Virtual Zoom<br>Los Angeles, CA 90017 |
| Sched Atty: | Jessica Grant \| Morrison & Foerster LLP |

| Witness | Description | Amount |
|---|---|---|
| Edward White | Video Services | $281.25 |
| | Delivery and Handling | $125.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $406.25 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $406.25 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*M 6/10/20*
*#8162*

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

85299

| Please remit payment to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | Invoice #: | SF4342233 |
|---|---|---|
| | Job #: | 4096491 |
| | Invoice Date: | 6/1/2020 |
| | Balance: | $406.25 |

# IMAGINE
## R E P O R T I N G

# INVOICE
1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 60446 | 2/18/2022 | 65296 |

| Job Date | Case No. | |
|---|---|---|
| 2/16/2022 | 3:16-CV-06980 RS | |

| Case Name | | |
|---|---|---|
| Fishon v. Premier Nutrition Corporation, et al | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Timothy Blood, Esq.
Blood Hurst & O'Reardon LLP
501 West Broadway, Suite 1490
San Diego, CA 92101

ORIGINAL TRANSCRIPT OF:
   Kevin R. Stone, M.D.                                      1,814.95
VIDEO SERVICES:
   Kevin R. Stone, M.D.                                        640.00

                          **TOTAL DUE  >>>**          **$2,454.95**

-Next-Day Expedite

Thank you for choosing Imagine Reporting!

Contact us if you have any questions. We would be more than happy to assist you.

Invoice is NOT contingent upon your client's payment. Please submit payment towards this invoice at your earliest convenience. Be sure to reference your invoice(s) number for proper remittance.

RECEIVED MAR - 1 2022

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$2,454.95** |

**Tax ID:** 38-3774639

*Please detach bottom portion and return with payment.*

Timothy Blood, Esq.
Blood Hurst & O'Reardon LLP
501 West Broadway, Suite 1490
San Diego, CA 92101

Invoice No.    : 60446
Invoice Date   : 2/18/2022
**Total Due**     : **$2,454.95**

pd 3/14/22
#9074

Remit To: **Blue Light Inc dba Imagine Court Reporting**
          **1350 Columbia Street, Suite 703**
          **San Diego, CA 92101**

Job No.     : 65296
BU ID       : 01-SD
Case No.    : 3:16-CV-06980 RS
Case Name   : Fishon v. Premier Nutrition Corporation, et al

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Paula R. Brown Esq |
| | Blood Hurst & O'Reardon LLP |
| | 501 W Broadway |
| | Suite 1490 |
| | San Diego, CA, 92191 |

| Invoice #: | 5610841 |
| Invoice Date: | 2/28/2022 |
| Balance Due: | $3,334.65 |

**Case: Fishon, Eric  v. Premier Nutrition Corporation (3:16-cv-06980)**          **Proceeding Type: Depositions**

Job #: 5103241    |    Job Date: 2/23/2022    |    Delivery: Expedited

| Location: | San Diego, CA |
| Billing Atty: | Paula R. Brown Esq |
| Scheduling Atty: | Thomas O'Reardon II, Esq | Blood Hurst & O'Reardon LLP |

| Witness: William S. Choi, Ph.D. | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 209.00 | $1,786.95 |
| Attendance (Hourly) | 7.50 | $412.50 |
| Exhibits | 148.00 | $96.20 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 209.00 | $104.50 |
| Surcharge - Expert/Medical/Technical | 209.00 | $104.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

Notes:

*ju 3/1/22 #9052*

| Invoice Total: | $3,334.65 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $3,334.65 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
| Veritext | A/C Name: Veritext | Invoice #: | 5610841 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | 2/28/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | $3,334.65 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Thomas O'Reardon II, Esq
Blood Hurst & O'Reardon LLP
501 W Broadway
Suite 1490
San Diego, CA, 92191

| | |
|---|---|
| Invoice #: | 5625743 |
| Invoice Date: | 3/7/2022 |
| Balance Due: | $1,463.00 |

| Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980) | Proceeding Type: Depositions |
|---|---|

Job #: 5103241   |   Job Date: 2/23/2022   |   Delivery: Normal

Location:        San Diego, CA

Billing Atty:    Thomas O'Reardon II, Esq

Scheduling Atty:    Thomas O'Reardon II, Esq | Blood Hurst & O'Reardon LLP

| Witness: William S Choi PhD | Amount |
|---|---|
| Video Services | $1,413.00 |
| Delivery and Handling | $50.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $1,463.00 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,463.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 3/15/22*
*#9080*

---

Pay by Check - Remit to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

Pay By ACH (Include invoice numbers):
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| Invoice #: | 5625743 |
| Invoice Date: | 3/7/2022 |
| Balance Due: | $1,463.00 |

85299

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Thomas O'Reardon II, Esq | | |
|---|---|---|---|
| | Blood Hurst & O'Reardon LLP | | |
| | 501 W Broadway | | |
| | Suite 1490 | | |
| | San Diego, CA, 92191 | | |

| Invoice #: | 5613816 |
|---|---|
| Invoice Date: | 3/1/2022 |
| Balance Due: | $4,967.95 |

**Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980)**          **Proceeding Type: Depositions**

Job #: 5103246   |   Job Date: 2/24/2022   |   Delivery: Expedited

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Thomas O'Reardon II, Esq |
| Scheduling Atty: | Thomas O'Reardon II, Esq | Blood Hurst & O'Reardon LLP |

| Witness: Daniel A. Grande, Ph.D. | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 287.00 | $1,363.25 |
| Transcript - Expedited | 287.00 | $1,090.60 |
| Attendance (Hourly) | 7.50 | $412.50 |
| Exhibits | 146.00 | $94.90 |
| Realtime Services - Remote | 287.00 | $559.65 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Rough Draft | 287.00 | $473.55 |
| Surcharge - Video Proceeding | 287.00 | $143.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

Notes:

*pd 3/15/22*
*✓# 9040*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice #: | 5613816 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | 3/1/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | $4,967.95 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

Bill To:  Thomas O'Reardon II, Esq
Blood Hurst & O'Reardon LLP
501 W Broadway
Suite 1490
San Diego, CA, 92191

| | |
|---|---|
| Invoice #: | 5630133 |
| Invoice Date: | 3/8/2022 |
| Balance Due: | $2,117.00 |

| Case: Fishon, Eric  v. Premier Nutrition Corporation (3:16-cv-06980) | Proceeding Type: Depositions |
|---|---|

Job #: 5103246   |   Job Date: 2/24/2022   |   Delivery: Normal

Location:          Los Angeles, CA

Billing Atty:      Thomas O'Reardon II, Esq

Scheduling Atty:   Thomas O'Reardon II, Esq | Blood Hurst & O'Reardon LLP

| Witness: Daniel A Grande PhD | Quantity | Amount |
|---|---|---|
| Video - Initial Services | 1.00 | $525.00 |
| Video - Additional Hours | 7.00 | $1,470.00 |
| Video - Media and Cloud Services | 6.00 | $72.00 |
| Video - Electronic Access | 1.00 | $50.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $2,117.00 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $2,117.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 3/15/22*
*#9080*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice #: | 5630133 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | 3/8/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | $2,117.00 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569


**VERITEXT**
LEGAL SOLUTIONS

Bill To:  Thomas O'Reardon II, Esq
          Blood Hurst & O'Reardon LLP
          501 W Broadway
          Suite 1490
          San Diego, CA, 92191

| | |
|---|---|
| Invoice #: | 5626842 |
| Invoice Date: | 3/7/2022 |
| Balance Due: | $3,389.40 |

| Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980) | Proceeding Type: Depositions |
|---|---|

Job #: 5109980   |   Job Date: 3/2/2022   |   Delivery: Normal

Location:            Los Angeles, CA

Billing Atty:        Thomas O'Reardon II, Esq

Scheduling Atty:     Thomas O'Reardon II, Esq | Blood Hurst & O'Reardon LLP

| Witness: Hal Poret | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 221.00 | $1,314.95 |
| Exhibits | 620.00 | $403.00 |
| Realtime Services - Remote | 221.00 | $430.95 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 221.00 | $110.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Full Day) | 1.00 | $300.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

Notes:

*pd 3/15/22 #9080*

| | |
|---|---|
| Invoice Total: | $3,389.40 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $3,389.40 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice #: | 5626842 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | 3/7/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | $3,389.40 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Thomas O'Reardon II, Esq | | |
| --- | --- | --- | --- |
| | Blood Hurst & O'Reardon LLP | | |
| | 501 W Broadway | | |
| | Suite 1490 | | |
| | San Diego, CA, 92191 | | |

| Invoice #: | 5642852 |
| --- | --- |
| Invoice Date: | 3/14/2022 |
| Balance Due: | $1,475.00 |

| **Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 5109980   |   Job Date: 3/2/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
| --- | --- |
| Billing Atty: | Thomas O'Reardon II, Esq |
| Scheduling Atty: | Thomas O'Reardon II, Esq | Blood Hurst & O'Reardon LLP |

| **Witness: Hal Poret** | **Amount** |
| --- | --- |
| Video Services | $1,425.00 |
| Delivery and Handling | $50.00 |

| Notes: | | Invoice Total: | $1,475.00 |
| --- | --- | --- | --- |
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,475.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 3/15/22*
*# 9080*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: | 5642852 |
| --- | --- | --- | --- |
| Veritext | A/C Name: Veritext | Invoice Date: | 3/14/2022 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Balance Due: | $1,475.00 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

Bill To: Thomas O'Reardon II, Esq
Blood Hurst & O'Reardon LLP
501 W Broadway
Suite 1490
San Diego, CA, 92191

| | |
|---|---|
| Invoice #: | 5630109 |
| Invoice Date: | 3/8/2022 |
| Balance Due: | $3,475.60 |

| Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980) | Proceeding Type: Depositions |
|---|---|

Job #: 5109983   |   Job Date: 3/4/2022   |   Delivery: Expedited

Location:        Los Angeles, CA

Billing Atty:      Thomas O'Reardon II, Esq

Scheduling Atty:   Thomas O'Reardon II, Esq | Blood Hurst & O'Reardon LLP

| Witness: Stuart Silverman , M.D. | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 265.00 | $1,576.75 |
| Exhibits | 184.00 | $119.60 |
| Realtime Services - Remote | 265.00 | $516.75 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 265.00 | $132.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Full Day) | 1.00 | $300.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

Notes:

*pd 3/15/22*
*# 9080*

| | |
|---|---|
| Invoice Total: | $3,475.60 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $3,475.60 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| Invoice #: | 5630109 |
| Invoice Date: | 3/8/2022 |
| Balance Due: | $3,475.60 |

85299

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Thomas O'Reardon II, Esq | Invoice #: | 5640887 |
|---|---|---|---|
| | Blood Hurst & O'Reardon LLP | Invoice Date: | 3/14/2022 |
| | 501 W Broadway | Balance Due: | $1,895.00 |
| | Suite 1490 | | |
| | San Diego, CA, 92191 | | |

| Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980) | Proceeding Type: Depositions |
|---|---|

Job #: 5109983   |   Job Date: 3/4/2022   |   Delivery: Normal

Location:          Los Angeles, CA

Billing Atty:       Thomas O'Reardon II, Esq

Scheduling Atty:   Thomas O'Reardon II, Esq | Blood Hurst & O'Reardon LLP

| Witness: Stuart Silverman , M.D. | Amount |
|---|---|
| Video Services | $1,845.00 |
| Delivery and Handling | $50.00 |

| Notes: | | Invoice Total: | $1,895.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,895.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 3/15/22*
*# 9080*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: | 5640887 |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice Date: | 3/14/2022 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Balance Due: | $1,895.00 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Timothy Blood Esq |
| | Blood Hurst & O'Reardon LLP |
| | 501 W Broadway |
| | Suite 1490 |
| | San Diego, CA, 92191 |

| Invoice #: | 5636548 |
| Invoice Date: | 3/11/2022 |
| Balance Due: | $2,010.85 |

**Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980)** — **Proceeding Type: Depositions**

Job #: 5109981   |   Job Date: 3/7/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
| Billing Atty: | Timothy Blood Esq |
| Scheduling Atty: | Timothy Blood Esq | Blood Hurst & O'Reardon LLP |

| Witness: Joel Steckel | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 118.00 | $702.10 |
| Exhibits | 61.00 | $39.65 |
| Realtime Services - Remote | 118.00 | $230.10 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 118.00 | $59.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Half Day) | 1.00 | $150.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

Notes:           *pd 3/15/22  #9080*

| Invoice Total: | $2,010.85 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $2,010.85 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: | 5636548 |
| Veritext | A/C Name: Veritext | Invoice Date: | 3/11/2022 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Balance Due: | $2,010.85 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

Bill To:   Timothy Blood Esq
Blood Hurst & O'Reardon LLP
501 W Broadway
Suite 1490
San Diego, CA, 92191

| | |
|---|---|
| Invoice #: | 5646379 |
| Invoice Date: | 3/15/2022 |
| Balance Due: | $1,031.00 |

| Case: Fishon, Eric  v. Premier Nutrition Corporation (3:16-cv-06980) | Proceeding Type: Depositions |
|---|---|

Job #: 5109981   |   Job Date: 3/7/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Timothy Blood Esq |
| Scheduling Atty: | Timothy Blood Esq \| Blood Hurst & O'Reardon LLP |

| Witness: Joel Steckel | Amount |
|---|---|
| Video Services | $981.00 |
| Delivery and Handling | $50.00 |

Notes:

| | |
|---|---|
| Invoice Total: | $1,031.00 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $1,031.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

µ 3/29/22

/# 9088

---

Pay by Check - Remit to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

Pay By ACH (Include invoice numbers):
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| Invoice #: | 5646379 |
| Invoice Date: | 3/15/2022 |
| Balance Due: | $1,031.00 |

85299

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Thomas O'Reardon II, Esq | | |
|---|---|---|---|
| | Blood Hurst & O'Reardon LLP | | |
| | 501 W Broadway | | |
| | Suite 1490 | | |
| | San Diego, CA, 92191 | | |

| Invoice #: | 5629291 |
|---|---|
| Invoice Date: | 3/8/2022 |
| Balance Due: | $1,023.60 |

**Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980)** | **Proceeding Type: Depositions**

Job #: 5106717  |  Job Date: 3/7/2022  |  Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Thomas O'Reardon II, Esq |
| Scheduling Atty: | Amit Rana Esq | Venable LLP |

| Witness: Farshid Guilak , Ph.D. | Amount |
|---|---|
| Transcript Services | $986.65 |
| Exhibits | $1.95 |
| Delivery and Handling | $35.00 |

Notes:

| Invoice Total: | $1,023.60 |
|---|---|
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $1,023.60 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 3/15/22*
*#9080*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | | |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | | |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

| Invoice #: | 5629291 |
|---|---|
| Invoice Date: | 3/8/2022 |
| Balance Due: | $1,023.60 |

85299

**Veritext, LLC - California Region**

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Thomas O'Reardon II, Esq | Invoice #: | 5749994 |
|---|---|---|---|
| | Blood Hurst & O'Reardon LLP | Invoice Date: | 4/29/2022 |
| | 501 W Broadway | Balance Due: | $675.00 |
| | Suite 1490 | | |
| | San Diego, CA, 92191 | | |

| **Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5106717   |   Job Date: 3/7/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Thomas O'Reardon II, Esq |
| Scheduling Atty: | Amit Rana Esq | Venable LLP |

| **Witness: Farshid Guilak PhD** | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 5.00 | $625.00 |

| Notes: | Invoice Total: | $675.00 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $675.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*PH 5/10/22*
*# 9137*

85299

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: | 5749994 |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice Date: | 4/29/2022 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Balance Due: | $675.00 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Thomas O'Reardon II, Esq | | |
|---|---|---|---|
| | Blood Hurst & O'Reardon LLP | **Invoice #:** | 5657731 |
| | 501 W Broadway | **Invoice Date:** | 3/21/2022 |
| | Suite 1490 | **Balance Due:** | $1,934.75 |
| | San Diego, CA, 92191 | | |

| **Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5098552   |   Job Date: 3/8/2022   |   Delivery: Normal

Location:           Los Angeles, CA

Billing Atty:        Thomas O'Reardon II, Esq

Scheduling Atty:   Amit Rana Esq | Venable LLP

| **Witness: Timothy E. McAlindon** | **Amount** |
|---|---|
| Transcript Services | $1,648.85 |
| Exhibits | $250.90 |
| Delivery and Handling | $35.00 |

| Notes: | **Invoice Total:** | **$1,934.75** |
|---|---|---|
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | **$1,934.75** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 3/29/22*
*✓# 9088*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | 5657731 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | 3/21/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | $1,934.75 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Craig W. Straub | | |
| --- | --- | --- | --- |
| | Blood Hurst & O'Reardon LLP | **Invoice #:** | 5793952 |
| | 501 W Broadway | **Invoice Date:** | 5/19/2022 |
| | Suite 1490 | **Balance Due:** | $925.00 |
| | San Diego, CA, 92191 | | |

**Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980)** — **Proceeding Type: Depositions**

Job #: 5098552  |  Job Date: 3/8/2022  |  Delivery: Normal

| | |
| --- | --- |
| Location: | Los Angeles, CA |
| Billing Atty: | Craig W. Straub |
| Scheduling Atty: | Amit Rana Esq | Venable LLP |

| Witness: Timothy E McAlidson , Vol 1 | Amount |
| --- | --- |
| Delivery and Handling | $50.00 |
| Video Services | $875.00 |

| Notes: | | |
| --- | --- | --- |
| | **Invoice Total:** | $925.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $925.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 5/24/22*

*#9156*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
| --- | --- | --- | --- |
| Veritext | A/C Name: Veritext | **Invoice #:** | 5793952 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | 5/19/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | $925.00 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Timothy Blood Esq | | |
|---|---|---|---|
| | Blood Hurst & O'Reardon LLP | | |
| | 501 W Broadway | | |
| | Suite 1490 | | |
| | San Diego, CA, 92191 | | |

| | |
|---|---|
| Invoice #: | 5641402 |
| Invoice Date: | 3/14/2022 |
| Balance Due: | $1,190.40 |

**Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980)**　　　　**Proceeding Type: Depositions**

Job #: 5098624　|　Job Date: 3/9/2022　|　Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Timothy Blood Esq |
| Scheduling Atty: | Amit Rana Esq | Venable LLP |

| Witness: Derek D Rucker , Ph.D | Amount |
|---|---|
| Transcript Services | $1,055.95 |
| Exhibits | $99.45 |
| Delivery and Handling | $35.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $1,190.40 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,190.40 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 3/15/22*
*# 9080*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice #: | 5641402 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | 3/14/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | $1,190.40 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

Page 74

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**Bill To:** Craig W. Straub
Blood Hurst & O'Reardon LLP
501 W Broadway
Suite 1490
San Diego, CA, 92191

| | |
|---|---|
| Invoice #: | 5793956 |
| Invoice Date: | 5/19/2022 |
| Balance Due: | $550.00 |

| Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980) | Proceeding Type: Depositions |
|---|---|

Job #: 5098624  |  Job Date: 3/9/2022  |  Delivery: Normal

Location:         Los Angeles, CA

Billing Atty:     Craig W. Straub

Scheduling Atty:  Amit Rana Esq | Venable LLP

| Witness: Derek D Rucker PhD | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $500.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $550.00 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $550.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 5/24/22*

*# 9156*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice #: | 5793956 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | 5/19/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | $550.00 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Thomas O'Reardon II, Esq | | |
|---|---|---|---|
| | Blood Hurst & O'Reardon LLP | | |
| | 501 W Broadway | | |
| | Suite 1490 | | |
| | San Diego, CA, 92191 | | |

| | |
|---|---|
| Invoice #: | 5639461 |
| Invoice Date: | 3/11/2022 |
| Balance Due: | $1,061.50 |

| Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980) | Proceeding Type: Depositions |
|---|---|

Job #: 5098633  |  Job Date: 3/10/2022  |  Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Thomas O'Reardon II, Esq |
| Scheduling Atty: | Amit Rana Esq | Venable LLP |

| Witness: J. Michael Dennis , Ph.D. | Amount |
|---|---|
| Transcript Services | $871.15 |
| Exhibits | $155.35 |
| Delivery and Handling | $35.00 |

| Notes: | Invoice Total: | $1,061.50 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,061.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 3/15/22*
*✓ #9080*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice #: | 5639461 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | 3/11/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | $1,061.50 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

**Veritext, LLC - California Region**

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| Bill To: | Craig W. Straub | |
| | Blood Hurst & O'Reardon LLP | |
| | 501 W Broadway | |
| | Suite 1490 | |
| | San Diego, CA, 92191 | |

| | |
|---|---|
| Invoice #: | 5793955 |
| Invoice Date: | 5/19/2022 |
| Balance Due: | $550.00 |

**Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980)** | **Proceeding Type: Depositions**

Job #: 5098633  |  Job Date: 3/10/2022  |  Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Craig W. Straub |
| Scheduling Atty: | Amit Rana Esq \| Venable LLP |

| Witness: J Michael Dennis PhD | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $500.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $550.00 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $550.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 5/24/22*

*#9156*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice #: | 5793955 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | 5/19/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | $550.00 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Thomas O'Reardon II, Esq | | |
|---|---|---|---|
| | Blood Hurst & O'Reardon LLP | | |
| | 501 W Broadway | | |
| | Suite 1490 | | |
| | San Diego, CA, 92191 | | |

| Invoice #: | 5642053 |
|---|---|
| Invoice Date: | 3/14/2022 |
| Balance Due: | $843.85 |

| Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980) | Proceeding Type: Depositions |
|---|---|

Job #: 5098641    |    Job Date: 3/11/2022    |    Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Thomas O'Reardon II, Esq |
| Scheduling Atty: | Amit Rana Esq | Venable LLP |

| Witness: Colin B. Weir | Amount |
|---|---|
| Transcript Services | $724.85 |
| Exhibits | $39.00 |
| Veritext Exhibit Package (ACE) | $45.00 |
| Delivery and Handling | $35.00 |

Notes:

| Invoice Total: | $843.85 |
|---|---|
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $843.85 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*3/15/22*
*# 9080*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: | 5642053 |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice Date: | 3/14/2022 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Balance Due: | $843.85 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

85299

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Craig W. Straub<br>Blood Hurst & O'Reardon LLP<br>501 W Broadway<br>Suite 1490<br>San Diego, CA, 92191 | Invoice #: | 5793953 |
|---|---|---|---|
| | | Invoice Date: | 5/19/2022 |
| | | Balance Due: | $425.00 |

| **Case: Fishon, Eric v. Premier Nutrition Corporation (3:16-cv-06980)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5098641  |  Job Date: 3/11/2022  |  Delivery: Normal

Location:         Los Angeles, CA

Billing Atty:      Craig W. Straub

Scheduling Atty:   Amit Rana Esq | Venable LLP

| Witness: Colin B Weir | Amount |
|---|---|
| Delivery and Handling | $50.00 |
| Video Services | $375.00 |

| Notes: | Invoice Total: | $425.00 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $425.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*pd 5/24/22*
*# 9156*

| Pay by Check - Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | Pay By ACH (Include invoice numbers):<br>A/C Name: Veritext<br>Bank Name: BMO Harris Bank<br>A/C #: 4353454 ABA: 071000288<br>SWIFT: HATRUS44<br>Pay by Credit Card: www.veritext.com | Invoice #: | 5793953 |
|---|---|---|---|
| | | Invoice Date: | 5/19/2022 |
| | | Balance Due: | $425.00 |

85299

 **U.S. Legal Support**

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220122455-11 | 3/9/2022 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 4106707 | 8/22/2019 | $1507.00 |

| Case Name |
|---|
| Sandra Seegert v. Rexall Sundown, Inc. (Osteo Bi-Flex) |

| Case No. |
|---|
| 317CV01243JAHJLB |

**W - SAN DIEGO**
501 West Broadway Suite 1000
San Diego CA 92101
Phone: 6195734883  Fax: 6195357033

**Dafne Maytorena**
**Blood, Hurst & O'Reardon, L.L.P.**
**501 West Broadway # 1490**
**San Diego CA 92101**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Sidley Austin, L.L.P.<br>787 7th Avenue # 23rd Floor<br>New York NY 10019 | Dafne Maytorena<br>Blood, Hurst & O'Reardon, L.L.P.<br>501 West Broadway # 1490<br>San Diego CA 92101 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: Daniel A. Grande, Ph.D. (VIDEO) | | | | |
| Copy | 291.00 | Pages | $4.40 | $1,280.40 |
| Exhibit | 93.00 | Pages | $0.70 | $65.10 |
| Exhibits (Color) | 2.00 | Pages | $1.00 | $2.00 |
| Condensed Transcript | 1.00 | N/A | $32.50 | $32.50 |
| Transcript Handling & Processing | 1.00 | N/A | $72.00 | $72.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |

| | |
|---|---|
| **Total Due** | **$1507.00** |
| AFTER 4/23/2022 PAY | $1,507.00 |
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Late Fees** | **$0.00** |
| **(=) New Balance** | **$1507.00** |

Tax ID : 76-0523238                    Phone: 6193381100

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

| | | |
|---|---|---|
| Dafne Maytorena<br>Blood, Hurst & O'Reardon, L.L.P.<br>501 West Broadway # 1490<br>San Diego CA 92101 | **Invoice No.** 20220122455-11<br>**Job No.** 4106707<br>**Total Due** **$1507.00** | **Invoice Date** 3/9/2022<br>**Case No.** 317CV01243JAHJLB |

| | |
|---|---|
| Remit To:   **U.S. Legal Support, Inc.**<br>**P.O. Box 4772**<br>**Houston, TX 77210** | **PAY BY CREDIT CARD** <br>Cardholder's Name: _____<br>Card Number: _____<br>Exp. Date: _____ Phone: _____<br>Billing Address: _____<br>Zip: _____ Card Security Code: _____<br>Amount to Charge: _____<br>Cardholder's Signature: _____ |