**EXHIBIT 9**

*Montera v. Premier Nutrition*, Case No. 3:16-CV-06980 RS
Blood Hurst & O'Reardon, LLP

Online Research: $11,360.97

| Vendor | Cost |
| --- | --- |
| LexisNexis | $4,734.52 |
| PACER | $4,141.80 |
| TransUnion | $2,275.00 |
| White Pages Premium | $209.65 |
| **Total Online Research Costs** | **$11,360.97** |

| Accounts | Date Range | Report Date | Currency |
|---|---|---|---|
| 1042755<br>BLOOD HURST &<br>OREARDON LLP | 11/01/2013 - 11/30/2013 | 12/18/2013 | US DOLLARS |

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OUTSIDE CONTRACT | | | |
| JOINT JUICE | $114.00 | ($109.80) | $4.20 | $0.00 | $4.20 | $0.00 | $4.20 |

| Accounts | Date Range | Report Date | Currency |
|---|---|---|---|
| 1042755<br>BLOOD HURST &<br>OREARDON LLP | 12/01/2013 - 12/31/2013 | 01/29/2014 | US DOLLARS |

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | |
|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| JOINT JUICE | $95.00 | ($91.30) | $3.70 | $0.00 | $3.70 | $0.00 | $3.70 |

| Customer Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 100017STU<br>BLOOD HURST &<br>OREARDON LLP | 03/01/2014 - 03/31/2014 | 04/15/2014 | US DOLLARS |

\*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | |
|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX\* | TOTAL CHARGES |
| JOINT JUICE | $342.00 | ($330.66) | $11.34 | $0.00 | $11.34 | $0.00 | $11.34 |

| Customer Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 100017STU | 05/01/2014 - 05/31/2014 | 06/18/2014 | US DOLLARS |
| BLOOD HURST & | | | |
| OREARDON LLP | | | |

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | |
|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| JOINT JUICE | $95.00 | ($93.70) | $1.30 | $0.00 | $1.30 | $0.00 | $1.30 |

| Customer Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 100017STU<br>BLOOD HURST &<br>OREARDON LLP | 06/01/2014 - 06/30/2014 | 07/16/2014 | US DOLLARS |

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OUTSIDE CONTRACT | | | |
| JOINT JUICE | $418.00 | ($403.26) | $14.74 | $0.00 | $14.74 | $0.00 | $14.74 |

| Customer Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 100017STU<br>BLOOD HURST &<br>OREARDON LLP | 07/01/2014 - 07/31/2014 | 08/13/2014 | US DOLLARS |

\*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | |
|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX\* | TOTAL CHARGES |
| JOINT JUICE | $1,457.00 | ($1,431.69) | $25.31 | $0.00 | $25.31 | $0.00 | $25.31 |

Customer Number
100017STU
BLOOD HURST &
OREARDON LLP

Date Range
08/01/2014 - 08/31/2014

Report Date
09/10/2014

Currency
US DOLLARS

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- | --- | --- |
| JOINT JUICE | $1,216.00 | ($1,159.68) | $56.32 | $0.00 | $56.32 | $0.00 | $56.32 |

| Customer Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 100017STU<br>BLOOD HURST &<br>OREARDON LLP | 09/01/2014 - 09/30/2014 | 10/08/2014 | US DOLLARS |

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | |
|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| JOINT JUICE | $95.00 | ($92.40) | $2.60 | $0.00 | $2.60 | $0.00 | $2.60 |

https://www.lexisnexis.com/NewPowerInvoice/ebnsBillSearch.do                                    10/8/14

| Customer Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 100017STU<br>BLOOD HURST &<br>OREARDON LLP | 10/01/2014 - 10/31/2014 | 11/19/2014 | US DOLLARS |

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | |
|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| JOINT JUICE | $380.00 | ($370.20) | $9.80 | $0.00 | $9.80 | $0.00 | $9.80 |

https://www.lexisnexis.com/NewPowerInvoice/ebpsBillSearch.do

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU ▲<br>Blood Hurst & 🗎<br>Oreardon Llp ▼ | 01/01/2015 - 01/31/2015 | 03/25/2015 | US DOLLARS |

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $342.00 | ($322.38) | $19.62 | $0.00 | $0.00 | $0.00 | $19.62 | $0.00 | $19.62 |

## EXCHANGE RATE TO US DOLLARS

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| MAR-25-2015 | 1 | US DOLLARS | US DOLLARS |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU Blood Hurst & Oreardon Llp | 04/01/2015 - 04/30/2015 | 05/07/2015 | US DOLLARS |

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $76.00 | ($74.40) | $1.60 | $0.00 | $0.00 | $0.00 | $1.60 | $0.00 | $1.60 |

## EXCHANGE RATE TO US DOLLARS

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| MAY-07-2015 | 1 | US DOLLARS | US DOLLARS |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 07/01/2015 - 07/31/2015 | 08/12/2015 | US DOLLARS |

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $171.00 | ($166.77) | $4.23 | $0.00 | $0.00 | $0.00 | $4.23 | $0.00 | $4.23 |

## EXCHANGE RATE TO US DOLLARS

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| AUG-12-2015 | 1 | US DOLLARS | US DOLLARS |

**Account Number**

1000HWPUU
Blood Hurst &
Oreardon Llp

**Date Range**
08/01/2015 - 08/31/2015

**Report Date**
09/15/2015

**Currency**
US DOLLARS

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $115.00 | ($113.15) | $1.85 | $0.00 | $0.00 | $0.00 | $1.85 | $0.00 | $1.85 |

**EXCHANGE RATE TO US DOLLARS**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| SEP-15-2015 | 1 | US DOLLARS | US DOLLARS |

https://www.lexisnexis.com/NewPowerInvoice/ebpsBillSearch.do

9/15/15

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU Blood Hurst & Oreardon Llp | 09/01/2015 - 09/30/2015 | 10/07/2015 | US DOLLARS |

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $2,622.00 | ($2,576.40) | $45.60 | $0.00 | $0.00 | $0.00 | $45.60 | $0.00 | $45.60 |

## EXCHANGE RATE TO US DOLLARS

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| OCT-07-2015 | 1 | US DOLLARS | US DOLLARS |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 10/01/2015 - 10/31/2015 | 11/04/2015 | US DOLLARS |

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $3,542.00 | ($3,477.32) | $64.68 | $0.00 | $0.00 | $0.00 | $64.68 | $0.00 | $64.68 |

## EXCHANGE RATE TO US DOLLARS

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| NOV-04-2015 | 1 | US DOLLARS | US DOLLARS |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 11/01/2015 - 11/30/2015 | 12/17/2015 | US DOLLARS |

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $1,311.00 | ($1,240.89) | $70.11 | $0.00 | $0.00 | $0.00 | $70.11 | $0.00 | $70.11 |

**EXCHANGE RATE TO US DOLLARS**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| DEC-17-2015 | 1 | US DOLLARS | US DOLLARS |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 12/01/2015 - 12/31/2015 | 05/19/2016 | UNITED STATES DOLLAR |

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $2,898.00 | ($2,774.52) | $123.48 | $0.00 | $0.00 | $0.00 | $123.48 | $0.00 | $123.48 |

EXCHANGE RATE TO United States dollar

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| MAY-19-2016 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 01/01/2016 - 01/31/2016 | 05/19/2016 | UNITED STATES DOLLAR |

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $874.00 | ($847.78) | $26.22 | $0.00 | $0.00 | $0.00 | $26.22 | $0.00 | $26.22 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| MAY-19-2016 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU Blood Hurst & Oreardon Llp | 03/01/2016 - 03/31/2016 | 05/19/2016 | UNITED STATES DOLLAR |

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $23.00 | ($22.38) | $0.62 | $0.00 | $0.00 | $0.00 | $0.62 | $0.00 | $0.62 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| MAY-19-2016 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 04/01/2016 - 04/30/2016 | 05/19/2016 | UNITED STATES DOLLAR |

*Billing data reports include taxes estimated based on usage. The official invoice includes taxes based on authorized user(s)' physical site location at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $8,110.00 | ($7,985.92) | $124.08 | $0.00 | $0.00 | $0.00 | $124.08 | $0.00 | $124.08 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| MAY-19-2016 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 05/01/2016 - 05/31/2016 | 07/26/2016 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $2,127.00 | ($2,078.92) | $48.08 | $0.00 | $0.00 | $0.00 | | $0.00 | $48.08 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| JUL-26-2016 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

Case 3:16-cv-06980-RS   Document 328-10   Filed 04/04/23   Page 23 of 204

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 08/01/2016 - 08/31/2016 | 10/05/2016 | UNITED STATES |

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $1,385.00 | ($1,363.91) | $21.09 | $0.00 | $0.00 | $0.00 | $21.09 | $0.00 | $21.09 |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 09/01/2016 - 09/30/2016 | 10/05/2016 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $7,384.00 | ($7,325.18) | $58.82 | $0.00 | $0.00 | $0.00 | $58.82 | $0.00 | $58.82 |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 10/01/2016 - 10/31/2016 | 11/16/2016 | UNITED<br>STATES<br>DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $60.00 | ($58.87) | $1.13 | $0.00 | $0.00 | $0.00 | $1.13 | $0.00 | $1.13 |

**EXCHANGE RATE TO United States dollar**

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 11/01/2016 - 11/30/2016 | 12/14/2016 | UNITED STATES DOLLAR |

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $2,363.00 | ($2,337.13) | $25.87 | $0.00 | $0.00 | $0.00 | $25.87 | $0.00 | $25.87 |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 01/01/2017 - 01/31/2017 | 02/14/2017 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $359.00 | ($353.07) | $5.93 | $0.00 | $0.00 | $0.00 | $5.93 | $0.00 | $5.93 |

**EXCHANGE RATE TO United States dollar**

https://www.lexisnexis.com/NewPowerInvoice/ebpsBillSearch.do                2/14/17

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 02/01/2017 - 02/28/2017 | 03/08/2017 | UNITED<br>STATES<br>DOLLAR |

**Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.**

## SUMMARY BY CLIENT

| | CONTRACT USE | | | TRANSACTIONAL USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| JOINT JUICE | $378.00 | ($374.69) | $3.31 | $0.00 | $0.00 | $0.00 | $3.31 | $0.00 | $3.31 |

**EXCHANGE RATE TO United States dollar**

## SUMMARY BY CLIENT

3/1/17 - 3/31/17

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
|---|---|---|---|---|---|---|---|---|---|
| JOINT JUICE | $890.00 | ($878.79) | $11.21 | $0.00 | $0.00 | $0.00 | $11.21 | $0.00 | $11.21 |

EXCHANGE RATE TO United States dollar

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU Blood Hurst & Oreardon Llp | 05/01/2017 - 05/31/2017 | 06/14/2017 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $2,068.00 | ($2,049.06) | $18.94 | $0.00 | $0.00 | $0.00 | $18.94 | $0.00 | $18.94 |

**EXCHANGE RATE TO United States dollar**

6/1/17 - 6/30/17

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
|---|---|---|---|---|---|---|---|---|---|
| JOINT JUICE | $11,584.00 | ($11,507.36) | $76.64 | $0.00 | $0.00 | $0.00 | $76.64 | $0.00 | $76.64 |

**EXCHANGE RATE TO United States dollar**

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 07/01/2017 - 07/31/2017 | 08/09/2017 | UNITED<br>STATES<br>DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $13,148.00 | ($13,009.89) | $138.11 | $0.00 | $0.00 | $0.00 | $138.11 | $0.00 | $138.11 |

EXCHANGE RATE TO United States dollar

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 08/01/2017 - 08/31/2017 | 11/07/2017 | UNITED<br>STATES<br>DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $29,755.00 | ($29,597.81) | $157.19 | $0.00 | $0.00 | $0.00 | $157.19 | $0.00 | $157.19 |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU Blood Hurst & Oreardon Llp | 09/01/2017 - 09/30/2017 | 10/18/2017 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| | CONTRACT USE | | | TRANSACTIONAL USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| JOINT JUICE | $13,340.00 | ($13,241.69) | $98.31 | $0.00 | $0.00 | $0.00 | $98.31 | $0.00 | $98.31 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| OCT-18-2017 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

10/1/17 - 10/31/1.

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $3,883.00 | ($3,845.92) | $37.08 | $0.00 | $0.00 | $0.00 | $37.08 | $0.00 | $37.08 |

## SUMMARY BY CLIENT

11/1/17 - 11/30/17

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
|---|---|---|---|---|---|---|---|---|---|
| JOINT JUICE | $14,825.00 | ($14,735.27) | $89.73 | $0.00 | $0.00 | $0.00 | $89.73 | $0.00 | $89.73 |

## SUMMARY BY CLIENT

12/1/17 – 12/31/17

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
|---|---|---|---|---|---|---|---|---|---|
| JOINT JUICE | $8,886.00 | ($8,774.69) | $111.31 | $0.00 | $0.00 | $0.00 | $111.31 | $0.00 | $111.31 |

EXCHANGE RATE TO United States dollar

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 01/01/2018 - 01/31/2018 | 03/06/2018 | UNITED<br>STATES<br>DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $2,790.00 | ($2,770.29) | $19.71 | $0.00 | $0.00 | $0.00 | $19.71 | $0.00 | $19.71 |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>Blood Hurst &<br>Oreardon Llp | 02/01/2018 - 02/28/2018 | 03/06/2018 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $1,557.00 | ($1,545.83) | $11.17 | $0.00 | $0.00 | $0.00 | $11.17 | $0.00 | $11.17 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| MAR-06-2018 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU BLOOD HURST & OREARDON LLP | 03/01/2018 - 03/30/2018 | 04/03/2018 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $4,755.00 | ($4,716.86) | $38.14 | $0.00 | $0.00 | $0.00 | $38.14 | $0.00 | $38.14 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| APR-03-2018 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

https://www.lexisnexis.com/NewPowerInvoice/ebpsBillSearch.do     4/3/18

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU BLOOD HURST & OREARDON LLP | 06/01/2018 - 06/30/2018 | 07/10/2018 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| CLIENT | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
|---|---|---|---|---|---|---|---|---|---|
| JOINT JUICE | $1,515.00 | ($1,504.19) | $10.81 | $0.00 | $0.00 | $0.00 | $10.81 | $0.00 | $10.81 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| JUL-10-2018 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

https://www.lexisnexis.com/NewPowerInvoice/ebpsBillSearch.do                                    7/10/18

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU BLOOD HURST & OREARDON LLP | 07/01/2018 - 07/31/2018 | 08/08/2018 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $7,068.00 | ($7,017.44) | $50.56 | $0.00 | $0.00 | $0.00 | $50.56 | $0.00 | $50.56 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| AUG-08-2018 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU BLOOD HURST & OREARDON LLP | 08/01/2018 - 08/31/2018 | 09/06/2018 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX^ | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JUICE | $6,744.00 | ($6,691.24) | $52.76 | $0.00 | $0.00 | $0.00 | $52.76 | $0.00 | $52.76 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| SEP-06-2018 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

https://www.lexisnexis.com/NewPowerInvoice/ebpsBillSearch.do                    9/6/18

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU BLOOD HURST & OREARDON LLP | 09/01/2018 - 09/30/2018 | 10/03/2018 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
|---|---|---|---|---|---|---|---|---|---|
| JOINT JUICE | $8,790.00 | ($8,717.51) | $72.49 | $0.00 | $0.00 | $0.00 | $72.49 | $0.00 | $72.49 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| OCT-03-2018 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU BLOOD HURST & OREARDON LLP | 10/01/2018 - 10/31/2018 | 11/14/2018 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $13,259.00 | ($13,148.37) | $110.63 | $0.00 | $0.00 | $0.00 | $110.63 | $0.00 | $110.63 |

EXCHANGE RATE TO United States dollar

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 11/01/2018 - 11/30/2018 | 01/03/2019 | UNITED<br>STATES<br>DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $1,986.00 | ($1,959.52) | $26.48 | $0.00 | $0.00 | $0.00 | $26.48 | $0.00 | $26.48 |

**EXCHANGE RATE TO United States dollar**

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 01/01/2019 - 01/31/2019 | 02/14/2019 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $6,178.00 | ($6,139.59) | $38.41 | $0.00 | $0.00 | $0.00 | $38.41 | $0.00 | $38.41 |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 02/01/2019 - 02/28/2019 | 03/07/2019 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $7,107.00 | ($7,063.17) | $43.83 | $0.00 | $0.00 | $0.00 | $43.83 | $0.00 | $43.83 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| MAR-07-2019 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU BLOOD HURST & OREARDON LLP | 03/01/2019 - 03/31/2019 | 04/03/2019 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $5,511.00 | ($5,480.81) | $30.19 | $0.00 | $0.00 | $0.00 | $30.19 | $0.00 | $30.19 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| APR-03-2019 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 04/01/2019 - 04/30/2019 | 05/15/2019 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $1,521.00 | ($1,507.05) | $13.95 | $0.00 | $0.00 | $0.00 | $13.95 | $0.00 | $13.95 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| MAY-15-2019 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU BLOOD HURST & OREARDON LLP | 05/01/2019 - 05/31/2019 | 06/06/2019 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $2,121.00 | ($2,100.83) | $20.17 | $0.00 | $0.00 | $0.00 | $20.17 | $0.00 | $20.17 |

**EXCHANGE RATE TO United States dollar**

| | | | | |
|---|---|---|---|---|
| **Account Number** | **Date Range** | **Report Date** | **Currency** |
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 06/01/2019 - 06/30/2019 | 07/10/2019 | UNITED<br>STATES<br>DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $1,080.00 | ($1,856.26) | $23.74 | $0.00 | $0.00 | $0.00 | $23.74 | $0.00 | $23.74 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| JUL-10-2019 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 07/01/2019 - 07/31/2019 | 08/07/2019 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official Invoice Includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $33,659.45 | ($33,338.83) | $320.62 | $0.00 | $0.00 | $0.00 | $320.62 | $0.00 | $320.62 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| AUG-07-2019 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 08/01/2019 - 08/31/2019 | 09/10/2019 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $54,090.00 | ($53,733.21) | $356.79 | $0.00 | $0.00 | $0.00 | $356.79 | $0.00 | $356.79 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| SEP-10-2019 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 09/01/2019 - 09/30/2019 | 10/15/2019 | UNITED<br>STATES<br>DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| | CONTRACT USE | | | TRANSACTIONAL USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|  JOINT JUICE | $14,757.00 | ($14,641.67) | $115.33 | $0.00 | $0.00 | $0.00 | $115.33 | $0.00 | $115.33 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| OCT-15-2019 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 10/01/2019 - 10/31/2019 | 11/07/2019 | UNITED<br>STATES<br>DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $11,087.00 | ($11,008.70) | $78.30 | $0.00 | $0.00 | $0.00 | $78.30 | $0.00 | $78.30 |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU BLOOD HURST & OREARDON LLP | 11/01/2019 - 11/30/2019 | 12/12/2019 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $2,763.00 | ($2,741.42) | $21.58 | $0.00 | $0.00 | $0.00 | $21.58 | $0.00 | $21.58 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| DEC-12-2019 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 12/01/2019 - 12/31/2019 | 01/14/2020 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| | CONTRACT USE | | | TRANSACTIONAL USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| JOINT JUICE | $3,830.00 | ($3,788.27) | $41.73 | $0.00 | $0.00 | $0.00 | $41.73 | $0.00 | $41.73 |

**EXCHANGE RATE TO United States dollar**

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 01/01/2020 - 01/31/2020 | 02/05/2020 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $5,718.00 | ($5,656.86) | $61.14 | $0.00 | $0.00 | $0.00 | $61.14 | $0.00 | $61.14 |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU BLOOD HURST & OREARDON LLP | 02/01/2020 - 02/28/2020 | 03/03/2020 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $3,150.00 | ($3,122.20) | $27.80 | $0.00 | $0.00 | $0.00 | $27.80 | $0.00 | $27.80 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| MAR-03-2020 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

https://www.lexisnexis.com/NewPowerInvoice/ebpsBillSearch.do

3/3/20

4/2/2020

Reports

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU | 03/01/2020 - 03/31/2020 | 04/02/2020 | UNITED STATES DOLLAR |
| BLOOD HURST & OREARDON LLP | | | |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $3,021.00 | ($3,000.43) | $20.57 | $0.00 | $0.00 | $0.00 | $20.57 | $0.00 | $20.57 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| APR-02-2020 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

Reports

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU | 04/01/2020 - 04/30/2020 | 05/14/2020 | UNITED STATES |
| BLOOD HURST & | | | DOLLAR |
| OREARDON LLP | | | |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $216.00 | ($214.20) | $1.80 | $0.00 | $0.00 | $0.00 | $1.80 | $0.00 | $1.80 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| MAY-14-2020 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU | 05/01/2020 - 05/31/2020 | 06/18/2020 | UNITED STATES DOLLAR |
| BLOOD HURST & OREARDON LLP | | | |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $2,811.00 | ($2,776.15) | $34.85 | $0.00 | $0.00 | $0.00 | $34.85 | $0.00 | $34.85 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| JUN-18-2020 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

7/9/2020

Reports

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 06/01/2020 - 06/30/2020 | 07/09/2020 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $18,730.00 | ($18,632.32) | $97.68 | $0.00 | $0.00 | $0.00 | $97.68 | $0.00 | $97.68 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| JUL-09-2020 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 07/01/2020 - 07/31/2020 | 08/05/2020 | UNITED STATES<br>DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $7,888.00 | ($7,799.72) | $88.28 | $0.00 | $0.00 | $0.00 | $88.28 | $0.00 | $88.28 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| AUG-05-2020 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU | 08/01/2020 - 08/31/2020 | 09/02/2020 | UNITED STATES |
| BLOOD HURST & | | | DOLLAR |
| OREARDON LLP | | | |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $6,273.00 | ($6,241.12) | $31.88 | $0.00 | $0.00 | $0.00 | $31.88 | $0.00 | $31.88 |

**EXCHANGE RATE TO United States dollar**

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 10/01/2020 - 10/31/2020 | 11/11/2020 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $4,332.00 | ($4,291.36) | $40.64 | $0.00 | $0.00 | $0.00 | $40.64 | $0.00 | $40.64 |

**EXCHANGE RATE TO United States dollar**

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 11/01/2020 - 11/30/2020 | 12/09/2020 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| | CONTRACT USE | | | TRANSACTIONAL USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| JOINT JUICE | $26,989.00 | ($26,793.61) | $195.39 | $0.00 | $0.00 | $0.00 | $195.39 | $0.00 | $195.39 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| DEC-09-2020 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 12/01/2020 - 12/31/2020 | 01/06/2021 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $35,431.00 | ($35,211.19) | $219.81 | $0.00 | $0.00 | $0.00 | $219.81 | $0.00 | $219.81 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| JAN-06-2021 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 01/01/2021 - 01/31/2021 | 02/03/2021 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $672.00 | ($667.35) | $4.65 | $0.00 | $0.00 | $0.00 | $4.65 | $0.00 | $4.65 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| FEB-03-2021 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU ▲ ▼ BLOOD HURST & OREARDON LLP | 02/01/2021 - 02/28/2021 | 03/04/2021 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $786.00 | ($776.72) | $9.28 | $0.00 | $0.00 | $0.00 | $9.28 | $0.00 | $9.28 |

**EXCHANGE RATE TO United States dollar**

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU BLOOD HURST & OREARDON LLP | 03/01/2021 - 03/31/2021 | 04/13/2021 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $1,209.00 | ($1,193.23) | $15.77 | $0.00 | $0.00 | $0.00 | $15.77 | $0.00 | $15.77 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| APR-13-2021 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

**Account Number**
1000HWPUU
BLOOD HURST &
OREARDON LLP

**Date Range**
04/01/2021 - 04/30/2021

**Report Date**
06/02/2021

**Currency**
UNITED STATES
DOLLAR

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $4,776.00 | ($4,745.38) | $30.62 | $0.00 | $0.00 | $0.00 | $30.62 | $0.00 | $30.62 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| JUN-02-2021 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 05/01/2021 - 05/31/2021 | 06/02/2021 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $144.00 | ($142.97) | $1.03 | $0.00 | $0.00 | $0.00 | $1.03 | $0.00 | $1.03 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| JUN-02-2021 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 08/01/2021 - 08/31/2021 | 09/14/2021 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $732.00 | ($726.36) | $5.64 | $0.00 | $0.00 | $0.00 | $5.64 | $0.00 | $5.64 |

**EXCHANGE RATE TO United States Dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| SEP-14-2021 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 09/01/2021 - 09/30/2021 | 10/12/2021 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $336.00 | ($332.72) | $3.28 | $0.00 | $0.00 | $0.00 | $3.28 | $0.00 | $3.28 |

**EXCHANGE RATE TO United States Dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| OCT-12-2021 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

**Account Number**
1000HWPUU
BLOOD HURST &
OREARDON LLP

**Date Range**
10/01/2021 - 10/31/2021

**Report Date**
11/10/2021

**Currency**
UNITED STATES
DOLLAR

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| JOINT JUICE | $25,751.00 | ($25,543.82) | $207.18 | $0.00 | $0.00 | $0.00 | $207.18 | $0.00 | $207.18 |

**EXCHANGE RATE TO United States Dollar**

| Date | Rate | From Currency | Base Currency |
| --- | --- | --- | --- |
| NOV-10-2021 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU BLOOD HURST & OREARDON LLP | 11/01/2021 - 11/30/2021 | 12/08/2021 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $4,583.00 | ($4,495.07) | $87.93 | $0.00 | $0.00 | $0.00 | $87.93 | $0.00 | $87.93 |

**EXCHANGE RATE TO United States Dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| DEC-08-2021 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 12/01/2021 - 12/31/2021 | 01/05/2022 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $2,598.00 | ($2,579.75) | $18.25 | $0.00 | $0.00 | $0.00 | $18.25 | $0.00 | $18.25 |

**EXCHANGE RATE TO United States Dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| JAN-05-2022 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 01/01/2022 - 01/31/2022 | 02/09/2022 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $3,804.00 | ($3,779.93) | $24.07 | $0.00 | $0.00 | $0.00 | $24.07 | $0.00 | $24.07 |

**EXCHANGE RATE TO United States Dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| FEB-09-2022 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 02/01/2022 - 02/28/2022 | 03/02/2022 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $10,872.00 | ($10,780.16) | $91.84 | $24.00 | $0.00 | $24.00 | $115.84 | $0.00 | $115.84 |

**EXCHANGE RATE TO United States Dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| MAR-02-2022 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 03/01/2022 - 03/31/2022 | 04/06/2022 | UNITED STATES<br>DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $62,199.00 | ($61,809.91) | $389.09 | $53.00 | $0.00 | $53.00 | $442.09 | $0.00 | $442.09 |

**EXCHANGE RATE TO United States Dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| APR-06-2022 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 04/01/2022 - 04/30/2022 | 05/03/2022 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $48,446.00 | ($48,209.52) | $236.48 | $0.00 | $0.00 | $0.00 | $236.48 | $0.00 | $236.48 |

**EXCHANGE RATE TO United States Dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| MAY-03-2022 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 05/01/2022 - 05/31/2022 | 06/01/2022 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $23,346.00 | ($23,170.58) | $175.42 | $0.00 | $0.00 | $0.00 | $175.42 | $0.00 | $175.42 |

**EXCHANGE RATE TO United States Dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| JUN-01-2022 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 06/01/2022 - 06/30/2022 | 07/06/2022 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $50,576.00 | ($50,336.11) | $239.89 | $0.00 | $0.00 | $0.00 | $239.89 | $0.00 | $239.89 |

**EXCHANGE RATE TO United States Dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| JUL-06-2022 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 07/01/2022 - 07/31/2022 | 08/03/2022 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $21,259.00 | ($21,037.95) | $221.05 | $0.00 | $0.00 | $0.00 | $221.05 | $0.00 | $221.05 |

**EXCHANGE RATE TO United States Dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| AUG-03-2022 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | 08/01/2022 - 08/31/2022 | 02/21/2023 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| JOINT JUICE | $40,847.00 | ($40,473.41) | $373.59 | $0.00 | $0.00 | $0.00 | $373.59 | $0.00 | $373.59 |

**EXCHANGE RATE TO United States Dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| FEB-21-2023 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

| Account Number | | Date Range | Report Date | Currency |
|---|---|---|---|---|
| 1000HWPUU<br>BLOOD HURST &<br>OREARDON LLP | ▲ ▼ | 09/01/2022 - 09/30/2022 | 02/21/2023 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| JOINT JUICE | $46,236.00 | ($45,934.94) | $301.06 | $0.00 | $0.00 | $0.00 | $301.06 | $0.00 | $301.06 |

**EXCHANGE RATE TO United States Dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| FEB-21-2023 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |

```
CUSTOMER NUMBER: BH3354
DATE RANGE:      03/01/2013 - 03/31/2013                    PAGE:        1

  DATE        COURT                    TIME IN   TIME OUT TIME/PAGES   AMOUNT
              SEARCH CRITERIA                             DESCRIPTION
```

SUBTOTAL FOR CLIENT CODE: 11813-01                                      0.10

```
CUSTOMER NUMBER: BH3354
DATE RANGE:       04/01/2013 - 04/30/2013                    PAGE:          1

DATE        COURT                        TIME IN    TIME OUT TIME/PAGES   AMOUNT
            SEARCH CRITERIA                                  DESCRIPTION
------------------------------------------------------------------------------------
```

```
SUBTOTAL FOR CLIENT CODE: 11813-01                                        6.90
```

\>

```
CUSTOMER NUMBER: BH3354
DATE RANGE:     05/01/2013 - 05/31/2013                    PAGE:        1

DATE        COURT                    TIME IN   TIME OUT TIME/PAGES  AMOUNT
            SEARCH CRITERIA                             DESCRIPTION
------------------------------------------------------------------------------
```

███████████████████████████████████████████████████████████████

SUBTOTAL FOR CLIENT CODE: 11813-01                                    2.50

███████████████████████████████████████████████████████████████

```
CUSTOMER NUMBER: BH3354
DATE RANGE:        06/01/2013 - 06/30/2013                    PAGE:        1

   DATE          COURT                    TIME IN    TIME OUT TIME/PAGES    AMOUNT
                 SEARCH CRITERIA                              DESCRIPTION
-----------------------------------------------------------------------------------
```

███████████████████████████████████████████████████████████████████

SUBTOTAL FOR CLIENT CODE: 11813-01                                      12.50

███████████████████████████████████████████████████████████████████

\>

```
CUSTOMER NUMBER: BH3354
DATE RANGE:        07/01/2013 - 07/31/2013                    PAGE:         1

DATE         COURT                       TIME IN    TIME OUT TIME/PAGES   AMOUNT
             SEARCH CRITERIA                                 DESCRIPTION
-----------------------------------------------------------------------------
```

SUBTOTAL FOR CLIENT CODE: 11813-01                                    0.90

\>

```
CUSTOMER NUMBER: BH3354
DATE RANGE:      11/01/2013 - 11/30/2013                        PAGE:        1

    DATE         COURT                     TIME IN   TIME OUT TIME/PAGES   AMOUNT
                 SEARCH CRITERIA                               DESCRIPTION
---------------------------------------------------------------------------------
```

SUBTOTAL FOR CLIENT CODE: 11813-01                                          34.00

\>

```
CUSTOMER NUMBER: BH3354
DATE RANGE:      12/01/2013 - 12/31/2013                    PAGE:        1

     DATE          COURT                TIME IN   TIME OUT TIME/PAGES   AMOUNT
                   SEARCH CRITERIA                          DESCRIPTION
--------------------------------------------------------------------------------
```

SUBTOTAL FOR CLIENT CODE: 11813-01                                    11.70

```
CUSTOMER NUMBER: BH3354
DATE RANGE:      02/01/2014 - 02/28/2014                    PAGE:        1

DATE       COURT                    TIME IN    TIME OUT TIME/PAGES  AMOUNT
           SEARCH CRITERIA                              DESCRIPTION
-------------------------------------------------------------------------
```

SUBTOTAL FOR CLIENT CODE: 11813-01                                   2.40

\>

```
CUSTOMER NUMBER: BH3354
DATE RANGE:      06/01/2014 - 06/30/2014                PAGE:        1

DATE       COURT                    TIME IN    TIME OUT TIME/PAGES  AMOUNT
           SEARCH CRITERIA                              DESCRIPTION
----------------------------------------------------------------------------
```

█████████████████████████████████████████████████████████

SUBTOTAL FOR CLIENT CODE: 11813-01                                    19.10

█████████████████████████████████████████████████████████

 

**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All Courts
from 07/01/2014 to 07/31/2014

Wed Aug 13 14:38:35 CDT 2014
bh3354

Back    New Search



| Client Code | Pages | Audio | |
| --- | --- | --- | --- |
| 11813-01 | 81 | 0 | 8.10 ✓ |

| Grand Total: | 2532 pages | $253.20 |
| --- | --- | --- |
| | 0 audio files ($2.40 ea) | $0.00 |
| | | $253.20 |

Back    New Search

 **PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

 UNITED STATES COURTS

**BILLING HISTORY**

Close

### Summary Transaction Report by Client Code
### All Courts
### from 08/01/2014 to 08/31/2014

Tue Jan 13 13:36:35 CST 2015
bh3354

Back    New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 153 | 0 | $15.30 |

 

**PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

**BILLING HISTORY**                                    Close

**Summary Transaction Report by Client Code**
**All Courts**
**from 10/01/2014 to 10/31/2014**

Tue Jan 13 13:48:08 CST 2015
bh3354

Back          New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 11 | 0 | $1.10 |



 

**PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

UNITED STATES COURTS

**BILLING HISTORY**                                                Close

Summary Transaction Report by Client Code
All Courts
from 11/01/2014 to 11/30/2014

Tue Jan 13 13:49:07 CST 2015
bh3354

Back        New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 239 | 0 | $23.90 |





## BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All Courts**
**from 12/01/2014 to 12/31/2014**

Tue Jan 13 13:49:55 CST 2015
bh3354

Back     New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 357 | 0 | $35.70 |



 PACER
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

 UNITED STATES COURTS

**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All Courts
from 01/01/2015 to 01/31/2015

Wed Feb 25 14:10:09 CST 2015
bh3354



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 825 | 0 | $82.50 |



**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All Courts
from 03/01/2015 to 03/31/2015

Thu May 07 12:03:03 CDT 2015
bh3354

Back          New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 182 | 0 | $18.20 |



## BILLING HISTORY

Close

### Summary Transaction Report by Client Code
### All Courts
### from 04/01/2015 to 04/30/2015

Thu May 07 12:05:01 CDT 2015
bh3354

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| | | | |
| 11813-01 | 283 | 0 | $28.30 |
| | | | |



 **PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

 UNITED STATES COURTS

**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All Courts
from 05/01/2015 to 05/31/2015

Wed Jul 15 19:10:11 CDT 2015
bh3354

Back        New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 95 | 0 | $9.50 |

 

**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All Courts
from 06/01/2015 to 06/30/2015

Wed Jul 15 19:11:24 CDT 2015
bh3354

Back          New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 1199 | 0 | $119.90 |

 

**PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

UNITED STATES COURTS

**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All Courts
from 07/01/2015 to 07/31/2015

Wed Aug 12 14:24:43 CDT 2015
bh3354

Back     New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 251 | 0 | $25.10 |

 

**BILLING HISTORY**

Close

### Summary Transaction Report by Client Code
### All Courts
### from 08/01/2015 to 08/31/2015

Tue Sep 29 18:40:20 CDT 2015
bh3354

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
|  |  |  |  |
| 11813-01 | 851 | 0 | $85.10 |
|  |  |  |  |



## BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All Courts**
**from 09/01/2015 to 09/30/2015**

Tue Mar 15 17:41:01 CDT 2016
bh3354



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 213 | 0 | $21.30 |





**BILLING HISTORY**

Close

### Summary Transaction Report by Client Code
### All Courts
### from 10/01/2015 to 10/31/2015

Tue Mar 15 17:43:51 CDT 2016
bh3354

Back     New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 1022 | 0 | $102.20 |




**BILLING HISTORY**                                                                     Close

Summary Transaction Report by Client Code
All Courts
from 11/01/2015 to 11/30/2015

Tue Mar 15 17:46:24 CDT 2016
bh3354



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 262 | 0 | $26.20 |



 

**PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

## BILLING HISTORY

Close

### Summary Transaction Report by Client Code
### All Courts
### from 12/01/2015 to 12/31/2015

Tue Mar 15 17:47:25 CDT 2016
bh3354

Back    New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 632 | 0 | $63.20 |



**BILLING HISTORY**

Close

**Summary Transaction Report by Client Code**
**All Courts**
**from 01/01/2016 to 01/31/2016**

Tue Mar 15 17:54:26 CDT 2016
bh3354

Back    New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 1006 | 0 | $100.60 |
| 11813-10 | 39 | 0 | $3.90 |



**PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

**BILLING HISTORY**        [ Close ]

**Summary Transaction Report by Client Code**
**All Courts**
**from 02/01/2016 to 02/29/2016**

Wed Apr 20 14:27:29 CDT 2016
bh3354

[ Back ]    [ New Search ]

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 390 | 0 | $39.00 |





**BILLING HISTORY**

Close

**Summary Transaction Report by Client Code**
**All Courts**
**from 03/01/2016 to 03/31/2016**

Wed Apr 20 14:30:53 CDT 2016
bh3354

Back    New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 234 | 0 | $23.40 |

 

**PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All
from 04/01/2016 to 04/30/2016

Thu May 19 13:53:32 CDT 2016
bh3354



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 1 | 0 | $0.10 |



**PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

## BILLING HISTORY

Close

### Summary Transaction Report by Client Code
### All
### from 06/01/2016 to 06/30/2016

Tue Aug 16 14:07:14 CDT 2016
bh3354



| Back | New Search |

| Client Code | Pages | Audio | Cost |
| --- | --- | --- | --- |
| 11813-01 | 197 | 0 | $19.70 |



**BILLING HISTORY**

Close

**Summary Transaction Report by Client Code**
**All**
**from 07/01/2016 to 07/31/2016**

Tue Aug 16 14:07:38 CDT 2016
bh3354

Back    New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 436 | 0 | $43.50 |



**BILLING HISTORY**

Close

### Summary Transaction Report by Client Code
### All
### from 11/01/2016 to 11/30/2016

Tue Jan 17 16:46:41 CST 2017
bh3354

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| | | | |
| 11813-01 | 7 | 0 | $0.70 |





**BILLING HISTORY**

Close

**Summary Transaction Report by Client Code**
**All**
**from 12/01/2016 to 12/31/2016**

Tue Jan 17 16:47:24 CST 2017
bh3354



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 95 | 0 | $9.50 |



**BILLING HISTORY**

Close

### Summary Transaction Report by Client Code
### All
### from 01/01/2017 to 01/31/2017

Tue Feb 14 13:46:30 CST 2017
bh3354

Back    New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 11 | 0 | $1.10 |



**PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All
from 03/01/2017 to 03/31/2017

Tue Apr 18 11:57:11 CDT 2017
bh3354

| | Back | New Search | |
|---|---|---|---|
| **Client Code** | **Pages** | **Audio** | **Cost** |
| | | | |
| 11813-01 | 536 | 0 | $53.60 |





**BILLING HISTORY**

Close

**Summary Transaction Report by Client Code**
**All**
**from 04/01/2017 to 04/30/2017**

Wed May 17 15:05:27 CDT 2017
bh3354



| | Back | | New Search | |
| --- | --- | --- | --- | --- |
| Client Code | Pages | Audio | Cost | |
| | | | | |
| 11813-01 | 185 | 0 | $18.50 | ✓ |



**BILLING HISTORY**

Close

**Summary Transaction Report by Client Code**
**All**
**from 05/01/2017 to 05/31/2017**

Wed Jun 14 18:24:23 CDT 2017
bh3354

Back        New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 4827 | 0 | $482.70 |



## BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 06/01/2017 to 06/30/2017**

Wed Jul 12 16:42:29 CDT 2017
bh3354



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 1038 | 0 | $103.80 |



**BILLING HISTORY**                                                      Close

Summary Transaction Report by Client Code
All
from 07/01/2017 to 07/31/2017

Wed Aug 09 17:58:59 CDT 2017
bh3354

Back          New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 1054 | 0 | $105.40 |



## BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 08/01/2017 to 08/31/2017**

Wed Sep 20 15:50:27 CDT 2017
bh3354



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 2484 | 0 | $248.40 |





**BILLING HISTORY**

Close

### Summary Transaction Report by Client Code
### All
### from 09/01/2017 to 09/30/2017

Tue Nov 21 16:32:22 CST 2017
bh3354

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| | | | |
| 11813-01 | 1118 | 0 | $111.80 |





**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All
from 10/01/2017 to 10/31/2017

Tue Nov 21 16:30:08 CST 2017
bh3354

| Back | New Search |
|------|-----------|

| Client Code | Pages | Audio | Cost |
|-------------|-------|-------|------|
| 11813-01 | 1003 | 0 | $100.30 |



**BILLING HISTORY**    Close

### Summary Transaction Report by Client Code
### All
### from 11/01/2017 to 11/30/2017

Thu Feb 22 14:36:10 CST 2018
bh3354



| | Back | New Search | |
| --- | --- | --- | --- |
| Client Code | Pages | Audio | Cost |
| 11813-01 | 227 | 0 | $22.70 |



## BILLING HISTORY

Close

### Summary Transaction Report by Client Code
### All
### from 12/01/2017 to 12/31/2017

Thu Feb 22 14:37:14 CST 2018
bh3354

| Back | New Search |
|------|------------|

| Client Code | Pages | Audio | Cost |
|-------------|-------|-------|------|
| | | | |
| 11813-01 | 364 | 0 | $36.40 |

 

## BILLING HISTORY

Close

Summary Transaction Report by Client Code
All
from 01/01/2018 to 01/31/2018

Thu Feb 22 14:38:17 CST 2018
bh3354

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| | | | |
| 11813-01 | 182 | 0 | $18.20 |

 

## BILLING HISTORY

Close

Summary Transaction Report by Client Code
All
from 02/01/2018 to 02/28/2018

Tue Mar 27 11:12:28 CDT 2018
bh3354

Back   New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| | | | |
| 11813-01 | 91 | 0 | $9.10 |



**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All
from 03/01/2018 to 03/31/2018

Tue May 22 12:16:24 CDT 2018
bh3354

| Back | New Search |
| --- | --- |



| Client Code | Pages | Audio | Cost |
| --- | --- | --- | --- |
| 11813-01 | 273 | 0 | $27.30 |



**PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS


UNITED STATES COURTS

---

### REMOVAL OF TLS 1.0

PACER Service Center will disable TLS 1.0 on our web servers on June 17, 2018. Our servers will refuse connections using TLS 1.0 from that date.

---

**BILLING HISTORY**                                                                 Close

Summary Transaction Report by Client Code
All
from 05/01/2018 to 05/31/2018

Tue Jun 12 13:06:22 CDT 2018
bh3354



| Back | New Search | | |
| --- | --- | --- | --- |
| Client Code | Pages | Audio | Cost |
| | | | |
| 11813-01 | 653 | 0 | $65.30 |



## BILLING HISTORY

Close

Summary Transaction Report by Client Code
All
from 07/01/2018 to 07/31/2018

Tue Aug 14 16:47:27 CDT 2018
bh3354



| | Back | | New Search | |
| --- | --- | --- | --- | --- |
| Client Code | Pages | Audio | Cost | |
| 11813-01 | 49 | 0 | $4.90 | |



## BILLING HISTORY

Close

Summary Transaction Report by Client Code
All
from 08/01/2018 to 08/31/2018

Wed Oct 03 17:19:38 CDT 2018
bh3354

| Back | | New Search | | |
| --- | --- | --- | --- | --- |
| Client Code | Pages | Audio | Cost | |
| 11813-01 | 40 | 0 | $4.00 | |

 

## BILLING HISTORY

Close

Summary Transaction Report by Client Code
All
from 09/01/2018 to 09/30/2018

Wed Oct 03 17:17:36 CDT 2018
bh3354

Back    New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 300 | 0 | $30.00 |



**BILLING HISTORY**

[ Close ]

Summary Transaction Report by Client Code
All
from 01/01/2019 to 01/31/2019

Thu Feb 14 14:25:17 CST 2019
bh3354

[ Back ]    [ New Search ]



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 522 | 0 | $52.20 |

 

**PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

UNITED STATES COURTS

**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All
from 02/01/2019 to 02/28/2019

Thu Mar 07 11:55:02 CST 2019
bh3354

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| | | | |
| 11813-01 | 1416 | 0 | $141.60 |





**BILLING HISTORY**                                                   Close

Summary Transaction Report by Client Code
All
from 03/01/2019 to 03/31/2019

Wed May 15 14:55:10 CDT 2019
bh3354



|          | Back | New Search |        |
| --- | --- | --- | --- |
| Client Code | Pages | Audio | Cost |
| 11813-01 | 861 | 0 | $86.10 |

 

**PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

UNITED STATES COURTS

**BILLING HISTORY**                                    Close

Summary Transaction Report by Client Code
All
from 04/01/2019 to 04/30/2019

Wed May 15 14:57:11 CDT 2019
bh3354

Back        New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| | | | |
| 11813-01 | 123 | 0 | $12.30 |



 

**PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

UNITED STATES COURTS

**BILLING HISTORY**                                                    Close

Summary Transaction Report by Client Code
All
from 05/01/2019 to 05/31/2019

Thu Jun 06 14:17:04 CDT 2019
bh3354

Back        New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 252 | 0 | $25.20 |



 

BILLING HISTORY                                          [ Close ]

Summary Transaction Report by Client Code
All
from 06/01/2019 to 06/30/2019

Thu Jul 18 11:39:39 CDT 2019
bh3354

[ Back ]    [ New Search ]

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 13 | 0 | $1.30 |

 

**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All
from 07/01/2019 to 07/31/2019

Wed Aug 07 17:54:15 CDT 2019
bh3354

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 218 | 0 | $21.80 |





## BILLING HISTORY

Close

Summary Transaction Report by Client Code
All
from 08/01/2019 to 08/31/2019

Tue Sep 10 14:54:52 CDT 2019
bh3354

Back    New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 546 | 0 | $54.60 |



## BILLING HISTORY

Close

### Summary Transaction Report by Client Code
### All
### from 09/01/2019 to 09/30/2019

Tue Nov 19 16:07:20 CST 2019
bh3354



| | Back | New Search | |
| --- | --- | --- | --- |
| Client Code | Pages | Audio | Cost |
| 11813-01 | 446 | 0 | $44.60 |



## BILLING HISTORY

Close

### Summary Transaction Report by Client Code
### All
### from 10/01/2019 to 10/31/2019

Thu Nov 07 13:01:45 CST 2019
bh3354

Back    New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 155 | 0 | $15.50 |



## BILLING HISTORY

Close

### Summary Transaction Report by Client Code
### All
### from 11/01/2019 to 11/30/2019

Thu Dec 12 12:41:28 CST 2019
bh3354



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 27 | 0 | $2.70 |



## BILLING HISTORY

Close

#### Summary Transaction Report by Client Code
#### All
#### from 12/01/2019 to 12/31/2019

Tue Jan 14 15:05:47 CST 2020
bh3354



| Back | | New Search | |

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| ████████ | ████ | ████ | ████ |
| 11813-01 | 4 | 0 | $0.40 |



BILLING HISTORY

Close

Summary Transaction Report by Client Code
All
from 01/01/2020 to 01/31/2020

Thu Feb 13 16:31:56 CST 2020
BH3354



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 634 | 0 | $63.40 |

 

## BILLING HISTORY

Close

Summary Transaction Report by Client Code
All
from 02/01/2020 to 02/29/2020

Thu Apr 02 17:11:52 CDT 2020
bh3354

Back     New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 160 | 0 | $16.00 |

4/2/2020

CSO Billing History





## BILLING HISTORY

[ Close ]

**Summary Transaction Report by Client Code**
**All**
**from 03/01/2020 to 03/31/2020**

Thu Apr 02 17:14:25 CDT 2020
bh3354

| | Back | | New Search | |
|---|---|---|---|---|

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 471 | 0 | $47.10 |



## BILLING HISTORY

[ Close ]

### Summary Transaction Report by Client Code
### All
### from 04/01/2020 to 04/30/2020

Thu May 14 13:17:18 CDT 2020
**bh3354**

[ Back ]    [ New Search ]

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 192 | 0 | $19.20 |

 **PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

 UNITED STATES COURTS

## BILLING HISTORY

Close

### Summary Transaction Report by Client Code
### All
### from 05/01/2020 to 05/31/2020

Thu Jun 18 11:04:43 CDT 2020
bh3354

Back          New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| ███████████ | | | |
| 11813-01 | 549 | 0 | $54.90 |
| ███████████ | | | |

7/9/2020

# BILLING HISTORY

Close

### Summary Transaction Report by Client Code
### All
### from 06/01/2020 to 06/30/2020

Thu Jul 09 12:11:28 CDT 2020
bh3354

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 17 | 0 | $1.70 |

8/5/2020

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 07/01/2020 to 07/31/2020**

Wed Aug 05 13:42:59 CDT 2020
bh3354

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| | | | |
| 11813-01 | 117 | 0 | $11.70 |

9/10/2020

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 08/01/2020 to 08/31/2020**

Thu Sep 10 18:08:50 CDT 2020
**bh3354**

Back    New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 253 | 0 | $25.30 |

## BILLING HISTORY

Close

### Summary Transaction Report by Client Code
### All
### from 09/01/2020 to 09/30/2020

Wed Oct 14 17:07:07 CDT 2020
**bh3354**

1/1

Back　　New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 470 | 0 | $47.00 |

PACER FAQ

Privacy & Security

Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.   Here's how you know. ⌄

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 10/01/2020 to 10/31/2020**

Sat Sep 03 17:33:34 CDT 2022
**bh3354**



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 44 | 0 | $4.40 |

PACER FAQ                    Privacy & Security                    Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.    Here's how you know. ∨

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 12/01/2020 to 12/31/2020**

Sat Sep 03 17:35:57 CDT 2022
bh3354



Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| ███████ | | | |
| 11813-01 | 31 | 0 | $3.10 |

PACER FAQ                    Privacy & Security                    Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government. Here's how you know. ⌄

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 02/01/2021 to 02/28/2021**

Sat Sep 03 17:39:28 CDT 2022
**bh3354**

Back    New Search



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 195 | 0 | $19.50 |

PACER FAQ

Privacy & Security

Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government. Here's how you know ✔

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 03/01/2021 to 03/31/2021**

Sun Sep 04 15:37:03 CDT 2022
bh3354



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 87 | 0 | $8.70 |

PACER FAQ

Privacy & Security

Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.  Here's how you know. ∨

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 04/02/2021 to 04/30/2021**

Sun Sep 04 15:44:39 CDT 2022
bh3354

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 699 | 0 | $69.90 |



PACER FAQ                     Privacy & Security                     Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.  Here's how you know ∨

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 05/01/2021 to 05/31/2021**

Sun Sep 04 15:49:06 CDT 2022
bh3354



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 34 | 0 | $3.40 |

PACER FAQ                    Privacy & Security                    Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.  Here's how you know. ⌄

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 07/01/2021 to 07/31/2021**

Sun Sep 04 15:50:50 CDT 2022
**bh3354**

Back   New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 249 | 0 | $24.90 |



PACER FAQ                    Privacy & Security                    Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government. Here's how you know ∨

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 08/01/2021 to 08/31/2021**

Sun Sep 04 15:52:07 CDT 2022
bh3354

Back    New Search



| Client Code | Pages | Audio | Cost |
|-------------|-------|-------|------|
| 11813-01 | 2 | 0 | $0.20 |

PACER FAQ                          Privacy & Security                          Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.   Here's how you know. ˅

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 10/01/2021 to 10/31/2021**

Sun Sep 04 15:53:23 CDT 2022
bh3354



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 127 | 0 | $12.70 |

PACER FAQ                                  Privacy & Security                                  Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government. Here's how you know. ⌄

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 11/01/2021 to 11/30/2021**

Sun Sep 04 15:54:33 CDT 2022
bh3354



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 321 | 0 | $32.10 |

PACER FAQ                    Privacy & Security                    Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government. Here's how you know. ⌄

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 01/01/2022 to 01/31/2022**

Sun Sep 04 15:56:14 CDT 2022
bh3354

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 195 | 0 | $19.50 |



PACER FAQ                    Privacy & Security                    Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government. Here's how you know. ⌄

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 02/02/2022 to 02/28/2022**

Sun Sep 04 15:57:53 CDT 2022
**bh3354**



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 1547 | 0 | $154.70 |

PACER FAQ                        Privacy & Security                        Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.   Here's how you know. ⌄

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 03/02/2022 to 03/31/2022**

Sun Sep 04 16:01:01 CDT 2022
**bh3354**



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 1711 | 0 | $171.10 |

PACER FAQ                    Privacy & Security                    Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.  Here's how you know ⌄

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 04/01/2022 to 04/30/2022**

Sun Sep 04 16:02:11 CDT 2022
bh3354

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 1649 | 0 | $164.90 |



PACER FAQ                           Privacy & Security                              Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government. Here's how you know. ∨

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 05/01/2022 to 05/31/2022**

Sun Sep 04 16:03:13 CDT 2022
bh3354



Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 810 | 0 | $81.00 |

PACER FAQ                    Privacy & Security                    Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.    Here's how you know ⌄

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 06/01/2022 to 06/30/2022**

Sun Sep 04 16:04:36 CDT 2022
**bh3354**

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| ███████████ | | | |
| 11813-01 | 1577 | 0 | $157.70 |
| ███████████ | | | |

PACER FAQ                    Privacy & Security                    Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.   Here's how you know. ∨

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 07/01/2022 to 07/31/2022**

Sun Sep 04 16:05:35 CDT 2022
**bh3354**



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 11813-01 | 298 | 0 | $29.80 |

PACER FAQ                    Privacy & Security                    Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



TransUnion

**Current Charges - Transactional - Aug 1, 2017 through Aug 31, 2017**

| Date | User | Transaction Type | Reference Id | Note | Charge |
|------|------|------------------|--------------|------|--------|
| Aug 14, 17:32 | Tommy OReardon | Person Search - Advanced | 11813-01 | COCONUT JUICE | $5.00 |
| Aug 14, 17:34 | Tommy OReardon | Person Search | 11813-01 | | $5.00 |
| Aug 14, 17:34 | Tommy OReardon | Person Search | 11813-01 | | $5.00 |
| Aug 15, 16:17 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:18 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:19 | Tommy OReardon | Person Search - Advanced | 11813-01 | NO CHARGE - DUPLICATE | $0.00 |
| Aug 15, 16:28 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:28 | Tommy OReardon | Person Search - Advanced | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:29 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:30 | Tommy OReardon | Person Search - Advanced | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:30 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:31 | Tommy OReardon | Person Search - Advanced | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:32 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:32 | Tommy OReardon | Person Search - Advanced | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:33 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:33 | Tommy OReardon | Person Search - Advanced | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:33 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:34 | Tommy OReardon | Person Search - Advanced | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:35 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:35 | Tommy OReardon | Person Search - Advanced | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:36 | Tommy OReardon | Person Search - Advanced | 11813-01 | NO CHARGE - NO HIT | $0.00 |
| Aug 15, 16:36 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:39 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:39 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:39 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:41 | Tommy OReardon | Person Search - Expert | 11813-01 | NO CHARGE - NO HIT | $0.00 |
| Aug 15, 16:41 | Tommy OReardon | Person Search - Expert | 11813-01 | | $5.00 |
| Aug 15, 16:43 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:44 | Tommy OReardon | Person Search - Advanced | 11813-01 | NO CHARGE - NO HIT | $0.00 |
| Aug 15, 16:45 | Tommy OReardon | Person Search - Advanced | 11813-01 | NO CHARGE - DUPLICATE | $0.00 |
| Aug 15, 16:45 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 16:46 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:47 | Tommy OReardon | Person Search - Advanced | 11813-01 | NO CHARGE - DUPLICATE | $0.00 |
| Aug 15, 16:47 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 16:47 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:48 | Tommy OReardon | Person Search - Advanced | 11813-01 | NO CHARGE - DUPLICATE | $0.00 |
| Aug 15, 16:48 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 16:48 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:49 | Tommy OReardon | Person Search - Advanced | 11813-01 | NO CHARGE - DUPLICATE | $0.00 |
| Aug 15, 16:50 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 16:51 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:51 | Tommy OReardon | Person Search - Advanced | 11813-01 | NO CHARGE - DUPLICATE | $0.00 |
| Aug 15, 16:52 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 16:52 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:52 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:53 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 16:53 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:53 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:54 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 16:54 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:55 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:55 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 16:56 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 16:57 | Tommy OReardon | Person Search - Advanced | 11813-01 | NO CHARGE - NO HIT | $0.00 |
| Aug 15, 16:57 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 16:59 | Tommy OReardon | Person Search - Advanced | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 17:00 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 17:01 | Tommy OReardon | Person Search - Advanced | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 17:02 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 17:02 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |

pd 9/20/17
#6273



| Date | User | Transaction Type | Reference Id | Note | Charge |
|---|---|---|---|---|---|
| Aug 15, 17:03 | Tommy OReardon | Person Search - Advanced | 11813-01 | JUICE | $5.00 |
| Aug 15, 17:03 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 17:03 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO WORD | $0.00 |
| Aug 15, 17:03 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 17:07 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 17:07 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 17:07 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 17:08 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 17:08 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 17:08 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 17:09 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 17:09 | Tommy OReardon | Person Search - Advanced | 11813-01 | NO CHARGE - NO HIT | $0.00 |
| Aug 15, 17:09 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 17:09 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 17:10 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO WORD | $0.00 |
| Aug 15, 17:10 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 18:06 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 15, 18:06 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 18:06 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 15, 18:07 | Tommy OReardon | Comprehensive Report | 11813-01 | | $20.00 |
| Aug 15, 18:07 | Tommy OReardon | Comprehensive Report | 11813-01 | EXPORT TO PDF | $0.00 |
| Aug 18, 15:51 | Tommy OReardon | Person Search - Advanced | 11813-01 | | $5.00 |
| Aug 18, 15:56 | Tommy OReardon | Locate Report | 11813-01 | | $10.00 |
| Aug 18, 15:57 | Tommy OReardon | Locate Report | 11813-01 | EXPORT TO WORD | $0.00 |
| Aug 18, 15:57 | Tommy OReardon | Locate Report | 11813-01 | EXPORT TO PDF | $0.00 |

**Summary by Reference ID**

| Reference ID | Total |
|---|---|
| 11813-01  JOINT JUICE | $460.00 |

TransUnion

## Current Charges - Transactional - Feb 1, 2018 through Feb 28, 2018

| Date | User | Transaction Type | Reference Id | Note | Charge |
|------|------|------------------|--------------|------|--------|
| Feb 23, 14:02 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Feb 23, 14:03 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Feb 23, 14:03 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |

## Summary by Reference ID

| Reference ID | Total |
|--------------|-------|
| JOINT JUICE | $25.00 |
| Total: | $25.00 |

*jd* 3/7/18
✓#6594

*Page 3 of 3*

**Current Charges - Transactional - Jul 1, 2018 through Jul 31, 2018**



| Date | User | Transaction Type | Reference Id | Note | Charge | Balance |
|------|------|-----------------|--------------|------|--------|---------|
| Jul 10, 18:14 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 | |

### Summary by Reference ID

| Reference ID | Total |
|--------------|-------|
| JOINT JUICE | $5.00 |

pd 8/8/18 # 7088

**Current Charges - Transactional - Jan 1, 2019 through Jan 31, 2019**



| | | | | | |
|---|---|---|---|---|---|
| Jan 10, 21:03 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Jan 10, 21:03 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Jan 10, 21:03 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| Jan 15, 20:54 | Tommy OReardon | | | | |

**Summary by Reference ID**

| Reference ID | Total |
|---|---|
| JOINT JUICE | $25.00 |

*pd 2/6/19*
*#7396*

**Current Charges - Transactional Mar 2019 through Mar 31, 2019**

| Date | User | Transaction Type | Reference Id | Note | Charge |
|------|------|------------------|--------------|------|--------|
| Mar 4, 14:28 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Mar 4, 14:28 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Mar 4, 14:29 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |

**Summary by Reference ID**

| Reference ID | Total |
|--------------|-------|
| JOINT JUICE | $25.00 |

u: TransUnion

pd 4/3/19
# 7475

Page 3 of 3

*TRANS UNION*

## Current Charges - Transactional - Apr 1, 2019 through Apr 30, 2019

| Date | User | Transaction Type | Reference Id | Note | Charge |
|------|------|------------------|--------------|------|--------|
| Apr 1, 18:14 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Apr 1, 18:14 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Apr 1, 18:16 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Apr 1, 18:16 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| Apr 1, 18:21 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Apr 1, 18:25 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Apr 1, 18:25 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |

## Summary by Reference ID

| Reference ID | Total |
|--------------|-------|
| JOINT JUICE | $55.00 |

*5/18/19*

*#7533*

**Current Charges - Transactional - Oct 1, 2019 through Oct 31, 2019**

| Oct 28, 19:13 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Oct 28, 19:16 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Oct 28, 19:16 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |

**Summary by Reference ID**

| Reference ID | Total |
|---|---|
| JOINT JUICE | $25.00 |

pd 11/13/19
J#7843

**Current Charges - Transactional - Nov 1, 2019 through Nov 30, 2019**

| Date | User | Transaction Type | Reference Id | Note | Charge |
|------|------|------------------|--------------|------|--------|
| Nov 6, 12:42 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Nov 6, 12:43 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Nov 6, 12:43 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| Nov 6, 12:44 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| Nov 6, 12:49 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Nov 6, 12:50 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Nov 6, 12:50 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| Nov 6, 13:01 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Nov 6, 13:01 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Nov 6, 13:01 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| Nov 14, 20:58 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Nov 14, 20:59 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Nov 14, 21:02 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| Nov 14, 21:02 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |

**Summary by Reference ID**

| Reference ID | Total |
|--------------|-------|
| JOINT JUICE | $100.00 |

*M 12/11/19*

*#790)*

*TRANS UNION*

## Current Charges - Transactional - Feb 1, 2020 through Feb 29, 2020

| Date | User | Transaction Type | Reference Id | Note | Charge |
|------|------|------------------|--------------|------|--------|
| Feb 12, 16:53 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Feb 12, 16:54 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Feb 12, 16:54 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| Feb 12, 16:56 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Feb 24, 15:13 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Feb 24, 15:14 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Feb 24, 15:14 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| Feb 28, 17:28 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Feb 28, 17:29 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Feb 28, 17:29 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |

## Summary by Reference ID

| Reference ID | Total |
|--------------|-------|
| JOINT JUICE | $80.00 |
| Total: | $80.00 |

*pd 3/4/20*

*#80 35*

*TRANS UNION*

**Current Charges - Transactional - Apr 1, 2020 through Apr 30, 2020**

███████████████████████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| Apr 29, 12:40 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Apr 29, 12:41 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Apr 29, 12:44 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |

**Summary by Reference ID**

| Reference ID | Total |
|---|---|
| ██████████████ | ████ |
| JOINT JUICE | $25.00 |

*M 5/13/20*

*# 8/25*



TRANS UNION

**Current Charges - Transactional - Sep 1, 2020 through Sep 30, 2020**

| | | | | | |
|---|---|---|---|---|---|
| Sep 23, 18:39 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Sep 23, 18:40 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Sep 23, 18:40 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |

**Summary by Reference ID**

| Reference ID | Total |
|---|---|
| JOINT JUICE | $25.00 |

pd 10/13/20
√#8327

Page 3 of 3

*TRANS UNION*

## Current Charges - Transactional - Dec 1, 2021 through Dec 31, 2021

| Date | User | Transaction Type | Reference Id | Note | Charge |
|------|------|------------------|--------------|------|--------|
| Dec 17, 17:25 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |

## Summary by Reference ID

| Reference ID | Total |
|--------------|-------|
| JOINT JUICE | $5.00 |

**Current Charges - Transactional - Jan 1, 2022 through Jan 31, 2022**

| Jan 26, 14:06 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Jan 26, 14:07 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Jan 26, 14:07 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |

**Summary by Reference ID**

TRANS GROUP

## Current Charges - Transactional - Feb 1, 2022 through Feb 28, 2022

| Date | User | Transaction Type | Reference Id | Note | Charge |
|------|------|------------------|--------------|------|--------|
| Feb 11, 11:25 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Feb 11, 11:25 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Feb 11, 11:26 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |

### Summary by Reference ID

| Reference ID | Total |
|--------------|-------|
| JOINT JUICE | $25.00 |
| Other Current Charges: | $25.00 |
| Total: | $50.00 |

pd 12/7/22

✓# 8928

TRANS 4/10/22

## Current Charges - Transactional - Apr 1, 2022 through Apr 30, 2022

| Date | User | Transaction Type | Reference Id | Note | Charge |
|------|------|-----------------|--------------|------|--------|
| Apr 25, 17:25 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | NO CHARGE - NO HIT | $0.00 |
| Apr 25, 17:25 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Apr 25, 17:25 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| Apr 25, 17:27 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Apr 25, 18:59 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| Apr 25, 19:00 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |

## Summary by Reference ID

| Reference ID | Total |
|--------------|-------|
| JOINT JUICE | $55.00 |

*TRANSUNION* *5/1/22 - 5/31/22*

| Date | User | Transaction Type | Reference Id | Note | Charge |
|---|---|---|---|---|---|
| May 20, 02:46 | Tommy OReardon | Person Search | JOINT JUICE | | $5.00 |
| May 20, 02:56 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 20, 02:57 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | NO CHARGE - DUPLICATE | $0.00 |
| May 20, 02:57 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | NO CHARGE - DUPLICATE | $0.00 |
| May 20, 02:57 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 20, 02:57 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 20, 03:43 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | NO CHARGE - NO HIT | $0.00 |
| May 20, 03:43 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | NO CHARGE - NO HIT | $0.00 |
| May 20, 03:44 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | NO CHARGE - NO HIT | $0.00 |
| May 20, 03:46 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 20, 03:46 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 20, 03:46 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 21, 15:27 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 21, 15:27 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 21, 15:27 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 21, 15:30 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 21, 15:30 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 21, 15:30 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 21, 15:38 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 21, 15:38 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 21, 15:38 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 21, 15:47 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 21, 15:48 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 21, 15:48 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 21, 15:56 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 21, 15:56 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 21, 15:56 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 21, 15:57 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 21, 15:57 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 21, 15:57 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 21, 15:58 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 21, 15:59 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 21, 15:59 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 21, 16:01 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 21, 16:01 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 21, 16:01 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 21, 16:03 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 21, 16:04 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 21, 16:04 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 21, 16:07 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 21, 16:08 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 21, 16:08 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 22, 14:07 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 22, 14:07 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 22, 14:07 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 22, 14:27 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 22, 14:27 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 22, 14:27 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 25, 01:14 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 25, 01:14 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 25, 01:14 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |

## Summary by Reference ID

| Reference ID | Total |
|---|---|
| JOINT JUICE | $1,315.00 |
| Total: | $1,315.00 |



| Date | User | Transaction Type | Reference Id | Note | Charge |
|---|---|---|---|---|---|
| May 19, 03:15 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 03:15 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 03:18 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | NO CHARGE - NO HIT | $0.00 |
| May 19, 03:18 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | NO CHARGE - NO HIT | $0.00 |
| May 19, 03:19 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 03:20 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 03:20 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 03:20 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 03:23 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 03:23 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 03:23 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 03:28 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 03:28 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 03:28 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 03:35 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 03:35 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 03:35 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 03:35 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 03:35 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 03:37 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 03:37 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 03:38 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 03:42 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 03:42 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 03:42 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 04:21 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 04:22 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 04:22 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 04:33 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 04:33 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 04:33 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 05:00 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | NO CHARGE - NO HIT | $0.00 |
| May 19, 05:01 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 05:01 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 05:01 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 05:36 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 05:36 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 05:36 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 05:53 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 05:53 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 05:54 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 05:57 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 05:57 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 05:57 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 06:18 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 06:18 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 06:18 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 06:18 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 06:22 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 06:22 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 06:22 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 20, 01:11 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 20, 01:11 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 20, 01:11 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 20, 01:35 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 20, 01:36 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 20, 01:36 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 20, 02:10 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 20, 02:10 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 20, 02:10 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 20, 02:32 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 20, 02:32 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 20, 02:33 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |

## Current Charges - Transactional - May 1, 2022 through May 31, 2022

| Date | User | Transaction Type | Reference Id | Note | Charge |
|---|---|---|---|---|---|
| May 3, 20:49 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 3, 20:51 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 3, 20:55 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 3, 20:58 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 3, 20:59 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 3, 20:59 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 3, 20:59 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 9, 15:59 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 9, 15:59 | Tommy OReardon | Person Search | JOINT JUICE | | $5.00 |
| May 18, 18:19 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 18, 18:22 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 18, 18:22 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 18, 18:36 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 18, 18:36 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 18, 18:37 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 18, 19:03 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 18, 19:07 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 18, 19:07 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 18, 19:13 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 18, 19:13 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 18, 19:13 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 00:37 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 00:38 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 00:38 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 01:21 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 01:22 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 01:23 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 01:23 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 01:41 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | NO CHARGE - NO HIT | $0.00 |
| May 19, 01:41 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 01:42 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 01:42 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 01:49 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 01:49 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 01:50 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 01:57 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 01:57 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 01:57 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 02:11 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 02:11 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 02:11 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 02:30 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 02:30 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 02:30 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 02:36 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 02:36 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 02:36 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 02:50 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | NO CHARGE - NO HIT | $0.00 |
| May 19, 02:51 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 02:51 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | NO CHARGE - NO HIT | $0.00 |
| May 19, 02:51 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | NO CHARGE - DUPLICATE | $0.00 |
| May 19, 02:52 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 02:52 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 02:59 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 02:59 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 02:59 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 03:12 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |
| May 19, 03:12 | Tommy OReardon | Comprehensive Report | JOINT JUICE | | $20.00 |
| May 19, 03:12 | Tommy OReardon | Comprehensive Report | JOINT JUICE | EXPORT TO PDF | $0.00 |
| May 19, 03:15 | Tommy OReardon | Person Search - Advanced | JOINT JUICE | | $5.00 |

**UnionBank·**

Union Bank   Business Rewards Visa® Credit Card

Statement Period: 06/20/17 through 07/20/17

Account Number:

## Transactions

| Trans Date | Reference Number | Description | | Amount |
|---|---|---|---|---|
| 07/06 | 24906415V16NMQNP1 | WHITEPAGES PREMIUM | 800-9529005 WA | 29.95 |



*PC pd 9/6/17 JH 6238*

## Transactions

| Trans Date | Reference Number | Description | | Amount |
|---|---|---|---|---|
| 08/06 | 24906416S17V75S6Y | WHITEPAGES PREMIUM | 800-9529005  WA | 29.95 |

Keep track of your account. Register today for real-time alerts at **mycreditcard.unionbank.com**. Click on Manage Registration to register for one or more alerts, such as, payment due date, card not present, transaction amounts, and more. Register now.



**UnionBank**

*pd 10/4/17 #624*

Union Bank B⟍ ⟋less Rewards Visa® Credit Card

Statement Period: 08/21/17 through 09/19/17

Account Number: ▮▮▮▮▮

## Transactions

| Trans Date | Reference Number | Description | Amount |
|---|---|---|---|
| 09/06 | 24906417T19001PXM | WHITEPAGES PREMIUM   800-9529005 WA | 29.95 |

## Important Messages

It's simple, convenient and secure to manage your Union Bank® Visa® Credit Card online. Enroll today at **mycreditcard.unionbank.com**, then easily make payments, view your transaction history, sign up for paperless statements, and view and redeem your reward points, if you have a rewards credit card.

**UnionBank** *PB· M 11/1/17 #6347*

Union Bank business Rewards Visa® Credit Card

Statement Period: 09/20/17 through 10/20/17

Account Number: ███████

## Transactions

| Trans Date | Reference Number | Description | Amount |
|---|---|---|---|
| 10/06 | 24906418P1A4FPRMV | WHITEPAGES PREMIUM    800-9529005  WA | 29.95 |

## Important Messages

Enjoy fast and secure purchases anywhere Apple Pay®, Android Pay®, and Samsung Pay® is accepted. Add your Union Bank® Debit Mastercard®, Debit Mastercard Businesscard® or Union Bank® Visa® Credit Card to your mobile device. It only takes a minute, and your card will be where you are, even if you forget your wallet. Learn more at unionbank.com/digitalwallet.

**UnionBank** PB pd 11/4/19 #6404

## Transactions

| Trans Date | Reference Number | Description | Amount |
|---|---|---|---|
| 11/06 | 24906419N1B9V47LP | WHITEPAGES PREMIUM    800-9529005  WA | 29.96 |

**UnionBank** *PB  pd 1/4/18  ✓#6505*

## Transactions

| Trans Date | Reference Number | Description | | Amount |
|---|---|---|---|---|
| 12/06 | 2490641AL1QJAEMGB | WHITEPAGES PREMIUM   800-9529005  WA | *JOINT JUICE* | 29.95 |

Whether you are picking up goodies, filling up your car, paying bills, or shopping for gifts, your Union Bank® Visa® Credit Card has you covered. Use your card for all your shopping needs throughout the holiday season and into the new year.

# UnionBank·

PB M 2/7/18
X6551

Union Bank siness Rewards Visa® Credit Card

**Statement Period: 12/21/17 through 01/19/18**

Account Number:

## Transactions

| Trans Date | Reference Number | Description | | Amount |
|---|---|---|---|---|
| 01/06 | 2490641QN1DVBV09F | WHITEPAGES PREMIUM | 800-9529005 WA | 29.95 |

## Important Messages

**Important Update:** The Prime Rate increased in the Wall Street Journal on December 14, 2017, by 0.25 percent to 4.50% percent. When the Prime Rate changes, your credit card's variable annual percentage rates (APRs) may change. To see your updated APRs (effective December 18, 2017), please reference the Annual Percentage Rate (APR) column of the Interest Charge Calculation section on this statement.

Enroll in Auto-Pay today-it is the quick and easy way to ensure your Union Bank® Visa® Credit Card gets paid on time every month. With no checks to write, sign-ins to make, or dates to remember, all you have to do is enjoy your day. Plus, there are no fees for using the Auto-Pay service. Sign in to **mycreditcard.unionbank.com** to enroll.